B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **MMFX Steel Corporation of America**        Case No.   **8:10-bk-27571-RK**

Debtor

Chapter       **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,833,649.94 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,641,393.23 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 1,833,535.91 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 26 | | | |
| Total Assets | | | 1,833,649.94 | | |
| Total Liabilities | | | | 3,474,929.14 | |

B6A (Official Form 6A) (12/07)

In re  **MMFX Steel Corporation of America**                                    Case No.   **8:10-bk-27571-RK**
_____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **MMFX Steel Corporation of America**                                    Case No.   **8:10-bk-27571-RK**

_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Pre-filing frozen collateral trust account (inventory line)** **Wells Fargo Bank** **211 Michelson Dr, Ste 200** **Irvine, CA 92612** | - | 84,965.34 |
| | | **Pre-filing frozen general disbursement account** **Wells Fargo Bank** **211 Michelson Dr, Ste 200** **Irvine, CA 92612** | - | 91,159.02 |
| | | **Security deposit with American Industries Inc. for non-residential commrcial lease in Oregon** | - | 16,721.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit - Las Vegas lease** | - | 5,184.87 |
| | | **Security deposit - PS Executive Centers - Florida** | - | 1,492.00 |
| | | **Security deposit for non-residential lease with Michael J. Zambetti, Trustee - Florida** | - | 30,000.00 |
| | | **Tri-County Disposal** | - | 443.48 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >      229,965.71
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **MMFX Steel Corporation of America**                                    Case No.   **8:10-bk-27571-RK**
                                                                                                      _____
                                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Insurance for US property with Zurich-American Guaranty and Liability Insurance Company (PPR9380332-01) 2/1/2010 - 2/1/2011 No cash or surrender value | - | 0.00 |
| | | General liability insurance Business automobile Lockton Companies LLC (GLA9381194-2) No cash or surrender value | - | 0.00 |
| | | Workers Compensation Insurance (WC33-0821866) Lockton Companies LLC No cash or surrender value | - | 0.00 |
| | | Commercial umbrella liability insurance (UMB 981196 01) Lockton Companies LLC No cash or surrender value | - | 0.00 |
| | | Directors, Officers and Private Company Liability Insurance Policy (02-420-35-25) National Union Fire Insurance Co. Of Pittsburgh, Pa. No cash or surrender value | - | 0.00 |
| | | Excess Directors & Officers Liability Insurance (0304-7568) Allied World Assurance Co. No cash or surrender value | - | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

                                                                        Sub-Total >          0.00
                                                                        (Total of this page)

Sheet ___1___ of ___3___ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **MMFX Steel Corporation of America**                                    Case No. __8:10-bk-27571-RK__
                                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached Exhibit B16** | - | 1,115,407.19 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Rent abatement claim against Chinook Ventures, Inc.** | - | 375,000.00 |
| | | **Claim for breach of contracts and receivables against Coastal Concrete Construction Inc.** | - | 113,277.04 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Nevada State Business License** Exp: 3/31/2011 | - | 0.00 |
| | | **City of Irvine Business License** | - | 0.00 |

Sub-Total >        1,603,684.23
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **MMFX Steel Corporation of America**                                    Case No.   **8:10-bk-27571-RK**
                                                    ,
                               Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Exhibit B25, B28 & B29 | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B25, B28 & B29 | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Exhibit B25, B28 & B29 | - | Unknown |
| 30. Inventory. | | See attached Exhibit B30 | - | Unknown |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Claim re 470 metric tons of #4 coil presently held with Madar Holding (Dubai, UAE) at a gross value of approximately $1,239,000 and a lower of cost or market value of approximately $501,284 (shown on Exhibit B30).** | - | Unknown |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 1,833,649.94 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **MMFX Steel Corporation of America**
                                                                                 Case No.   **8:10-bk-27571-RK**
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **Account Schedule # 8328119-001** | | | | | Equipment financing | | | | | |
| **GE Capital** P.O. Box 31001-0275 Pasadena, CA 91110-0275 | | | - | | **Fabrication Equipment (Florida)** | | | | | |
| | | | | | Value $             **Unknown** | | | | 57,295.23 | Unknown |
| Account No. | | | | | Equipment lease financing (forklift - Riverside CA) | | | | | |
| **GE Capital (formerly CitiCorp)** PO Box 7247-7878 Philadelphia, PA 19170-7878 | | | - | | | | | | | |
| | | | | | Value $             **Unknown** | | | | 1,284.00 | Unknown |
| Account No. | | | | | August 2010 | | | | | |
| **Lindsey Davidson** 4427 La Orilla Rancho Santa Fe, CA 92067 | | | - | | Equipment | | | | | |
| | | | | | Value $             **Unknown** | | | | 400,000.00 | Unknown |
| Account No. | | | | | September 2009 | | | | | |
| **Lindsey Davidson** 4427 La Orilla Rancho Santa Fe, CA 92067 | X | | - | | Designated inventory, receivables and collateral proceeds account | | | | | |
| | | | | | Value $             **Unknown** | | | | 500,000.00 | Unknown |
| __1__  continuation sheets attached | | | | | | Subtotal (Total of this page) | | | 958,579.23 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **MMFX Steel Corporation of America**                                    ,          Case No.   **8:10-bk-27571-RK**
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accounts and general intangibles | | | | | |
| **Wells Fargo Business Credit** **1740 Broadway** **MAC C7300-060** **Denver, CO 80274** | - | | | | | | | |
| | | | Value $      **Unknown** | | | | **682,814.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 682,814.00 | 0.00 |
| Total (Report on Summary of Schedules) | 1,641,393.23 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **MMFX Steel Corporation of America**                                    Case No.    **8:10-bk-27571-RK**
                                                    ,
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **MMFX Steel Corporation of America**                              Case No.  __8:10-bk-27571-RK__
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **See attached Exhibit E** | - | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to          Subtotal                          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)       0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **MMFX Steel Corporation of America**                          Case No.   **8:10-bk-27571-RK**
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Workers compensation** | | | | | |
| **Department of Labor & Industries** P.O. Box 34022 Seattle, WA 98124 | - | | | | | | Unknown | Unknown |
| Account No. | | | **Sales tax** | | | | | |
| **Florida Department of Revenue** 5050 W. Tennessee St. Tallahassee, FL 32399-0125 | - | | | | | X | Unknown | Unknown |
| Account No. | | | **Sales Tax** | | | | | |
| **State Board of Equalization** 3737 Main St., Suite 1000 Riverside, CA 92501-3395 | - | | | | | | Unknown | Unknown |
| Account No. | | | **Sales tax** | | | | | |
| **Washington State Dept of Revenue** P.O. Box 14699 Seattle, WA 98124 | - | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
|  | 0.00 | 0.00 |
| Total | 0.00 | 0.00 |
| (Report on Summary of Schedules) | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re    **MMFX Steel Corporation of America**                                         ,    Case No.    **8:10-bk-27571-RK**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Services | | | | |
| **Advanced Electrical Tech, Inc.** 1121 Columbia Blvd Longview, WA 98632 | | - | | | | | | | 1,605.29 |
| Account No. | | | | | Consultant services | | | | |
| **Aerotek** PO Box 198531 Atlanta, GA 30384-8531 | | - | | | | | | | 1,386.00 |
| Account No. | | | | | Rent | | | | |
| **American Industries, Inc.** 1750 NW Front Avenue, Suite 106 Portland, OR 97209 | | - | | | | | | | 1,910.09 |
| Account No. | | | | | Consultant services | | | | |
| **Applied Systems Associates, Inc.** 5270 Logan Ferry Rd Murrysville, PA 15668 | | - | | | | | | | 1,030.48 |
| | | | | | Subtotal (Total of this page) | | | | 5,931.86 |

__13__   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Steel Corporation of America**         Case No.   **8:10-bk-27571-RK**

                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | |
| Account No. **BAN 857946232** | | | | Utilities | | | | |
| AT & T Long Distance PO Box 5017 Carol Stream, IL 60197-5017 | - | | | | | | | 138.08 |
| Account No. **Acct. # 951 683 9100 914** | | | | Utilities | | | | |
| AT&T Payment Center Sacramento, CA 95887-0001 | - | | | | | | | 268.72 |
| Account No. **Acct.# 704 752-9155 003 3199** | | | | Utilities | | | | |
| AT&T P.O. Box 105262 Atlanta, GA 30348-5262 | - | | | | | | | 355.53 |
| Account No. | | | | Freight services | | | | |
| Atlantic Logistics, Inc. PO Box 600859 Jacksonville, FL 32260-0859 | - | | | | | | | 8,710.00 |
| Account No. | | | | Trade debt | | | | |
| Bar Splice Products Inc. Lock Box 710954 Cincinnati, OH 45271-0954 | - | | | | | | | 514.37 |

Sheet no. __1__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     9,986.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Steel Corporation of America**                                          Case No.    **8:10-bk-27571-RK**
                                                                                        
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| BlueLinx Corporation PO Box 31001-1362 Pasadena, CA 91110 | | - | | | | X | 12,368.31 |
| Account No. | | | Freight services | | | | |
| Breck's PMB161 6745 S Washington Ave Whittier, CA 90606-4325 | | - | | | | | 4,625.00 |
| Account No. | | | Utilities | | | | |
| Burrtec Waste Industries 9890 Cherry Avenue Fontana, CA 92335 | | - | | | | | 245.83 |
| Account No. | | | Fees | | | | |
| CA Secretary of State 1500 11th Street Sacramento, CA 95814 | | - | | | | | 25.00 |
| Account No. | | | Utilities | | | | |
| Cascade Natural Gas Corp. PO Box 34344 Seattle,, WA 98123-1344 | | - | | | | | 4,670.29 |

Sheet no. __2__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,934.43

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Steel Corporation of America**                              Case No.   **8:10-bk-27571-RK**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Cascade Steel Rolling Mills 3200 North Hwy 99W McMinnville, OR 97128-9399 | - | | | | | | 1,829.38 |
| Account No. | | | Rent | | | | |
| Chinook Ventures, Inc. 4029 Industrial Way Longview, WA 98632 | - | | | | | X | 70,000.00 |
| Account No. | | | Trade debt | | | | |
| Coface Collections North America Medima Case #18095 PO Box 8471 Metairie, LA 70111 | - | | | | | | 110,000.00 |
| Account No. | | | Trade debt    Subject to setoff. | | | | |
| Concrete Reinforcing Product 1381 Sawgrass Corporate Pkwy Sunrise, FL 33323 | - | | | | | | 17,066.70 |
| Account No. | | | Office services | | | | |
| COPYFAX 6631 N. Executive Park Court Jacksonville, FL 32216 | - | | | | | | 15.00 |

Sheet no. **3** of **13** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               198,911.08

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MMFX Steel Corporation of America**                                           Case No.   **8:10-bk-27571-RK**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade membership | | | | |
| CRSI Western Region Attn: Sue O'Sullivan 933 N. Plum Grove Road Schaumburg, IL 60173 | | - | | | | | 479.17 |
| Account No. | | | Freight services | | | | |
| Cypress Truck Lines, Inc. 1414 Lindrose Street Jacksonville, FL 32206-1616 | | - | | | | | 3,748.15 |
| Account No. | | | Services | | | | |
| Dewey Pest Control 154 S. Mission Dr Colton, CA 92324-3997 | | - | | | | | 108.00 |
| Account No. | | | Trade debt | | | | |
| Douglas Clay & Assoc., Inc. 1508 9th Avenue Longview, WA 98632 | | - | | | | | 1,160.20 |
| Account No. | | | Supplies | | | | |
| Facilities Engineering 900 E Orangefair Lane Anaheim, CA 92801-1103 | | - | | | | | 955.40 |

Sheet no. __4__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,450.92

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Steel Corporation of America**                                          Case No.    **8:10-bk-27571-RK**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **11FEDEX-JAX** | | | | Freight services | | | | |
| **Federal Express** **P.O. Box 660481** **Dallas, TX 75266-0481** | | - | | | | | | 77.08 |
| Account No. **11FEDEX RIV** | | | | Freight | | | | |
| **FedEx** **PO Box 7221** **Pasadena, CA 91109-7321** | | - | | | | | | 77.81 |
| Account No. | | | | Freight services | | | | |
| **Fela Express, Inc.** **9311 Palm Lane** **Fontana, CA 92335** | | - | | | | | | 250.00 |
| Account No. | | | | May 2008 Guaranty of $55 million loan | | | | |
| **Fourth Third LLC** **375 Park Avenue** **Suite 3304** **New York, NY 10152** | X | - | | | X | X | X | Unknown |
| Account No. | | | | Office supplies | | | | |
| **Glacier Pure Drinking Waters** **PO Box 3037** **Riverside, CA 92519-3037** | | - | | | | | | 134.00 |

Sheet no. __5__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 538.89 |
|---|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Steel Corporation of America**                          Case No.    **8:10-bk-27571-RK**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Freight services | | | | |
| Hellman Worldwide Logistics 10500 Cote De Liesse, Suite 140 Lachine, QC, CANADA H8T1A4 | - | | | | | | | 1,300.00 |
| Account No. | | | | Trade debt | | | | |
| Henry B. Woo & Bessie K. Woo Foundation 165 Derby Lane Moraga, CA 94556 | - | | | | | | | 10,011.00 |
| Account No. | | | | Utilities | | | | |
| JEA Electric PO Box 45047 Jacksonville, FL 32202-3139 | - | | | | | | | 945.45 |
| Account No. | | | | Employee expense | | | | |
| Jon Thompson 2445 Peach Dr. Jacksonville, FL 32246 | - | | | | | | | 137.85 |
| Account No. | | | | Employee expense | | | | |
| Larry Lambertson 6938 Elmhurst Ave. Rancho Cucamonga, CA 91730 | - | | | | | | | 356.14 |

Sheet no.  **6**  of  **13**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          12,750.44

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **MMFX Steel Corporation of America**                                    Case No.  **8:10-bk-27571-RK**
                                         _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Leave accrual over the priority amount | | | | |
| Larry Lambertson 6938 Elmhurst Ave. Rancho Cucamonga, CA 91730 | | - | | | | | 3,881.00 |
| Account No. | | | Trade debt | | | | |
| Lex A. Corrales 5057 Gadwell Circle Stockton, CA 95207 | | - | | | | | 4,915.00 |
| Account No. | | | Contract claim - 1,991 metric tons at $600 each  Subject to setoff. | | | | |
| Madar Holding P.O. Box 262373 Dubai, UAE | | - | | X | X | X | 1,197,000.00 |
| Account No. | | | Trade debt  Subject to setoff. | | | | |
| Martinez Steel Corporation 8920 Vernon Ave, #128 Montclair, CA 91763 | | - | | | | | 24,324.22 |
| Account No. | | | Goods | | | | |
| Metrolift Propane 8374 New Kings Road Jacksonville, FL 32219 | | - | | | | | 198.88 |

Sheet no. __7__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                              Subtotal
                                                        (Total of this page)              1,230,319.10

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MMFX Steel Corporation of America**                                    Case No.   **8:10-bk-27571-RK**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Michael and Marcia Lassiter 36 Ashford Place Moraga, CA 94556 | | - | | | | | | | 8,009.00 |
| Account No. | | | | | Rent | | | | |
| Michael J. Zambetti as Trustee 10 LaVista Drive Ponte Vedra Beach, FL 32082 | | - | | | | | | | 32,262.78 |
| Account No. | | | | | Trade debt | | | | |
| Millbank Materials USA, Ltd PO Box 83149 Portland, OR 97283 | | - | | | | | | | 123,547.35 |
| Account No. | | | | | Office Products | | | | |
| OCE Imagistics PO Box 856193 Louisville, KY 40285-6193 | | - | | | | | | | 1,829.31 |
| Account No. | | | | | Supplies | | | | |
| Office Depot PO Box 689020 Des Moines, IA 50368-9020 | | - | | | | | | | 273.89 |

Sheet no. __8___ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             165,922.33

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **MMFX Steel Corporation of America**                    Case No.   **8:10-bk-27571-RK**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Olive Avenue Partners<br>110 West Olive Ave<br>Burbank, CA 91502 | | - | Rent | | | | 5,784.58 |
| Account No.<br><br>Orange Commercial Credit<br>dba San Diego Commercial Finance<br>PO Box 11099<br>Olympia, WA 98508-1099 | | - | Freight | | | | 1,481.00 |
| Account No.<br><br>Paul L. Chan<br>814 Nardo Rd<br>Encinitas, CA 92024-3829 | | - | Trade debt | | | | 12,592.00 |
| Account No.<br><br>Post Jones LLC<br>6345 S. Jones, Suite 100<br>Las Vegas, NV 89118 | | | Lease of non-residential real property in Las Vegas NV | | | | Unknown |
| Account No.<br><br>Qwest<br>Business Services<br>PO Box 856169<br>Louisville, KY 40285-6169 | | - | Trade debt | | | | 470.00 |

Sheet no. _9___ of _13__ sheets attached to Schedule of              Subtotal              20,327.58
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Steel Corporation of America**                              Case No.    **8:10-bk-27571-RK**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Freight | | | | |
| R & L Carriers, Inc. PO Box 713153 Columbus, OH 43271-3153 | | - | | | | | | 2,368.33 |
| Account No. | | | | Consultant services | | | | |
| Randstad PO Box 2084 Carol Stream, IL 60132-2084 | | - | | | | | | 2,343.77 |
| Account No. | | | | Employee | | | | |
| Ranzo Taylor 8515 Macoma Dr. NE Saint Petersburg, FL 33702 | | - | | | | | | 4,986.11 |
| Account No. | | | | Utilities | | | | |
| Renaud Electric 2300 Talley Way Kelso, WA 98626 | | - | | | | | | 6,764.53 |
| Account No. | | | | Freight services | | | | |
| S.B., Inc. d/b/a Sherman Brothers PO Box 706 Harrisburg, OR 97446-9738 | | - | | | | | | 74,525.00 |

Sheet no. __10__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          90,987.74

B6F (Official Form 6F) (12/07) - Cont.

In re   __MMFX Steel Corporation of America_____,      Case No.   __8:10-bk-27571-RK__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Machinery Services | | | | |
| Schnell S.P.A. 555 W 48th Ave, Unit C Denver, CO 80216 | - | | | | | | | 3,487.83 |
| Account No. | | | | Corporate | | | | |
| Secretary of State 1500 11th Street Sacramento, CA 95814 | - | | | | | | | 25.00 |
| Account No. | | | | Utilities | | | | |
| Southern California Edison PO Box 300 Rosemead, CA 91772-0001 | - | | | | | | | 1,794.76 |
| Account No. | | | | Trade debt | | | | |
| Southern California Industrial Equipment PO Box 1093 Lake Elsinore, CA 92531 | - | | | | | | | 388.26 |
| Account No. | | | | Utilities | | | | |
| Southland Waste Systems 8619 Western Way Jacksonville, FL 32256 | - | | | | | | | 275.04 |

Sheet no. __11__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    5,970.89

B6F (Official Form 6F) (12/07) - Cont.

In re    __MMFX Steel Corporation of America_____,    Case No.    __8:10-bk-27571-RK__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Acct #812748264** | | | | Utilities | | | | |
| Sprint PO Box 4181 Carol Stream, IL 60197-4181 | - | | | | | | | 200.28 |
| Account No. | | | | Office supplies | | | | |
| Staples Business Advantage Dept ATL PO Box 405386 Atlanta, GA 30384-5386 | - | | | | | | | 2,140.50 |
| Account No. | | | | Employee | | | | |
| Tim Asterman 1705 Moss Creek Dr. Orange Park, FL 32003 | - | | | | | | | 173.69 |
| Account No. | | | | Freight | | | | |
| Union Pacific Railroad PO Box 843465 Dallas, TX 75284-3465 | - | | | | | | | 58,820.00 |
| Account No. | | | | Freight | | | | |
| United Parcel Service 55 Glenlake Parkway, NE Atlanta, GA 30328 | - | | | | | | | 50.99 |

Sheet no. __12__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,385.46

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MMFX Steel Corporation of America**                                    ,   Case No.   **8:10-bk-27571-RK**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee | | | | |
| Wayne Wilson 5950 Goldenwood Dr. Orlando, FL 32817 | | - | | | | | | 1,007.01 |
| Account No. | | | | Trade debt | | | | |
| Wilkinson Steel Company, Inc. PO Box 11916 Jacksonville, FL 32239 | | - | | | | | | 4,469.70 |
| Account No. | | | | Utilities | | | | |
| Windstream Communications P.O. Box 580451 Charlotte, NC 28258 | | - | | | | | | 522.78 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __13__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 5,999.49 |
| Total (Report on Summary of Schedules) | 1,837,416.91 |

B6G (Official Form 6G) (12/07)

In re  **MMFX Steel Corporation of America**                                        Case No.  **8:10-bk-27571-RK**
_____,  _____
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and
complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Adelphia Metals, LLC**<br>**411 Main Street, Ste E**<br>**New Prague, MN 56071** | **Sales Order Assignment Agreement dated**<br>**September 8, 2010 for sales order assignment** |
| **American Industries, Inc.**<br>**1750 NW Front Avenue, Suite 106**<br>**Portland, OR 97209** | **Industrial Real Estate Lease (Multi-Tenant Facility)**<br>**dated November 1, 2010**<br>**Debtor is lessee** |
| **Chinook Ventures, Inc.**<br>**4029 Industrial Way**<br>**Longview, WA 98632** | **Lease dated May 25, 2007 of non-residential**<br>**property 4029 Industrial Way, Bldg 19, Longview**<br>**WA**<br>**Debtor is tenant** |
| **CIT Technology Financing Services, Inc.**<br>**PO Box 1638**<br>**Livingston, NJ 07039** | **CIT Lease Agreement executed August 31, 2006** |
| **Dextra America Inc.**<br>**13101 West Washington Blvd**<br>**Los Angeles, CA 90066** | **Bartec Supply Agreement dated November 11, 21,**<br>**2008** |
| **GE Capital Solutions**<br>**1010 Thomas Edison Blvd SW**<br>**Cedar Rapids, IA 52404** | **Equipment Loan & Security Agreement executed**<br>**June 28, 2007** |
| **Hawthorne Machinery Co Inc.**<br>**16945 Camino San Bernardino**<br>**San Diego, CA 92112-0708** | **Security Agreement and Conditional Sales**<br>**Contract**<br>**re 1 Caterpillar Pneumatic Machinery** |
| **Martinez Steel Corporation**<br>**8920 Vernon Ave, #128**<br>**Montclair, CA 91763** | **Fabrication Service Agreement dated August 16,**<br>**2010** |
| **Michael J. Zambetti as Trustee**<br>**10 LaVista Drive**<br>**Ponte Vedra Beach, FL 32082** | **Lease dated May 1, 2007 re non-residential**<br>**property located at 8750 Phillips Highway,**<br>**Jacksonville, FL 32256**<br>**Debtor is tenant** |
| **Post Jones LLC**<br>**6345 S. Jones, Suite 100**<br>**Las Vegas, NV 89118** | **Industrial Real Estate Lease (Multi-Tenant Facility)**<br>**dated July 5, 2006**<br>**Debtor is tenant** |
| **Wells Fargo Business Credit**<br>**1740 Broadway**<br>**MAC C7300-060**<br>**Denver, CO 80274** | **Account Purchase Agreement dated January 10,**<br>**2008**<br>**for the sale and assignment of accounts**<br>**receivable** |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **MMFX Steel Corporation of America**                                    Case No.   **8:10-bk-27571-RK**
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Fasteel Corporation**<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>  Guarantor | **Fourth Third LLC**<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| **MMFX Canadian Holdings, Inc.**<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>  Guarantor | **Fourth Third LLC**<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| **MMFX International Holdings, Inc.**<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>  Guarantor | **Fourth Third LLC**<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| **MMFX Steel of Canada, Inc.**<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>  Borrower | **Fourth Third LLC**<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| **MMFX Technologies Corporation**<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>  Guarantor | **Fourth Third LLC**<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| **MMFX Technology Corporation**<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92606 | **Lindsey Davidson**<br>4427 La Orilla<br>Rancho Santa Fe, CA 92067 |
| **ST Equipment Inc.**<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>  Borrower | **Fourth Third LLC**<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| **ST Welland Real Estate Inc.**<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>  Borrower | **Fourth Third LLC**<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |

   0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re    MMFX Steel Corporation of America

Debtor(s)

Case No    8:10-bk-27571-RK

Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___28___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    January 17, 2011

Signature

Michael W Pompey
President

*Penalty for making a false statement or concealing property.* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**Exhibit E**

**MMFX Steel Corporation of America**
**Leave Accrual**
**12/13/2010**

| Employee | Leave Accrual Balance [1] |
|---|---|
| Alvarado Vasquez, Simon | $198.24 |
| Asterman, Timithy | $742.76 |
| Brick, Daniel | $4,256.54 |
| Carrasco, Alejandro | $215.53 |
| Diaz, Perry | $1,736.20 |
| Geers, William | $8,336.68 |
| Kirby, Scott L. | $0.00 |
| Lambertson, Larry | $11,725.00 |
| Napoles, Gonzalo | $317.88 |
| Ochoa, Jesus V. | $2,837.64 |
| Ochoa, Juan Manuel V. | $484.05 |
| Stutzman, Roger | $8,135.63 |
| Taylor, Ranzo | $1,698.65 |
| Thompson, Jon | $903.74 |
| Torres, Diego | $227.78 |
| Tucker, Dean | $880.10 |
| Wilson, Wayne | $3,358.85 |
| | **$46,055.26** |

<u>EXHIBIT E</u>

## MMFX Steel Corporation of America

## Payroll Due as of 12/13/10

| Employee | Due Through 12/12/10 | Date Paid | Due for 12/13/10 | Date Paid |
|---|---|---|---|---|
| Alvarado Vasquez, Simon | 565.50 | 12/17/201 | 83.38 | 12/24/2010 |
| Carrasco, Alejandro | 703.00 | 12/17/201 | 148.00 | 12/24/2010 |
| Childers, Denny | 445.50 | 12/17/201 | 108.00 | 12/24/2010 |
| Diez, Perry | 690.00 | 12/17/201 | 130.00 | 12/24/2010 |
| Douglas, Marc C. | 600.00 | 12/17/201 | 131.25 | 12/24/2010 |
| Gooding, Nicholas | 418.50 | 12/17/201 | 118.13 | 12/24/2010 |
| MacMaster, Shawn | 712.50 | 12/17/201 | 131.25 | 12/24/2010 |
| Napoles, Gonzalo | 684.00 | 12/17/201 | 90.00 | 12/24/2010 |
| Ochoa,  Jesus V | 1,014.00 | 12/17/201 | 208.00 | 12/24/2010 |
| Powell, Robert | 547.50 | 12/17/201 | 142.50 | 12/24/2010 |
| Torres, Diego | 420.00 | 12/17/201 | 70.00 | 12/24/2010 |
| Wagoner, Travis | 459.00 | 12/17/201 | 128.25 | 12/24/2010 |
|  | **7,259.50** |  | **1,488.75** |  |

# EXHIBIT B16

MMFX Steel Corporation of America

# aSa Rebar Financials
## Aged Receivables
## Invoice Summary  Aged As Of 12/14/2010

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer** Contact: Kayla | | | **ADELPH  Adelphia Metals, Inc**  Phone: (952)758-7500 | | | Fax: | Available Credit: 0.00 | | Days To Pay: | 20.49 | |
| 0000122034-IN | 11/26/2010 | 11/26/2010 | 46,344.66 | 0.00 | 0.00 | 5.14 | 5.14 | | | | |
| 0000122035-IN | 11/24/2010 | 11/24/2010 | 47,685.89 | 0.00 | 0.00 | 9.68 | 9.68 | | | | |
| 0000122037-IN | 11/30/2010 | 11/30/2010 | 22,935.40 | 0.00 | 0.00 | 133.16 | 133.16 | | | | |
| 0000122076-IN | 12/6/2010 | 12/6/2010 | 28,008.99 | 0.00 | 0.00 | 28,008.99 | 28,008.99 | | | | |
| 0000122077-IN | 12/8/2010 | 12/8/2010 | 28,130.50 | 0.00 | 0.00 | 28,130.50 | 28,130.50 | | | | |
| 0000122086-IN | 12/10/2010 | 12/10/2010 | 27,126.43 | 0.00 | 0.00 | 27,126.43 | 27,126.43 | | | | |
| 0000122087-IN | 12/10/2010 | 12/10/2010 | 3,323.50 | 0.00 | 0.00 | 3,323.50 | 3,323.50 | | | | |
| 0000122088-IN | 12/10/2010 | 12/10/2010 | 24,500.27 | 0.00 | 0.00 | 24,500.27 | 24,500.27 | | | | |
| 0000122113-IN | 12/8/2010 | 12/8/2010 | 131.60 | 0.00 | 0.00 | 131.60 | 131.60 | | | | |
| 0000122120-IN | 12/14/2010 | 12/14/2010 | 25,675.10 | 0.00 | 0.00 | 25,675.10 | 25,675.10 | | | | |
| 0000122121-IN | 12/14/2010 | 12/14/2010 | 25,728.73 | 0.00 | 0.00 | 25,728.73 | 25,728.73 | | | | |
| **Customer ADELPH** | | | 279,590.77 | 0.00 | 0.00 | 162,773.10 | 162,773.10 | | | | |
| **Customer** Contact: AP | | | **AHSTEEL  A & H Steel Ltd.**  Phone: (780)465-6425 | | | Fax: (780)466-4943 | Available Credit: 0.00 | | Days To Pay: | 51.06 | |
| 0000121756-IN | 9/2/2010 | 10/2/2010 | 46,940.31 | 0.00 | 0.00 | 46,940.31 | | | | 46,940.31 | |
| 0000121757-IN | 9/2/2010 | 10/2/2010 | 45,961.83 | 0.00 | 0.00 | 45,961.83 | | | | 45,961.83 | |
| Unapplied Memos: | | | | | | | | | | | |
| 0000121776-CM | 9/9/2010 | 9/9/2010 | -68,688.81 | 0.00 | 0.00 | -68,688.81 | | | | -68,688.81 | |
| 0000122057-CM | 11/30/2010 | 11/30/2010 | -12,701.30 | 0.00 | 0.00 | -12,701.30 | -12,701.30 | | | | |
| **Customer AHSTEEL** | | | 11,512.03 | 0.00 | 0.00 | 11,512.03 | -12,701.30 | | | 24,213.33 | |
| **Customer** Contact: Lois | | | **ALLEN SUPPLY  ALLEN SUPPLY, INC.**  Phone: (772)873-9080 | | | Fax: (772)873-9777 | **ON HOLD** Available Credit: 0.00 | | Days To Pay: | 232.59 | |
| 0000001888-IN | 12/10/2008 | 1/9/2009 | 21,565.05 | 0.00 | 0.00 | 7,565.05 | | | | | 7,565.05 |
| 0000019943-IN | 12/18/2008 | 1/17/2009 | 32,838.39 | 0.00 | 0.00 | 32,838.39 | | | | | 32,838.39 |
| 0000120714-IN | 10/8/2009 | 11/7/2009 | 6,379.20 | 0.00 | 0.00 | 6,379.20 | | | | | 6,379.20 |
| Unapplied Memos: | | | | | | | | | | | |
| 0000120640-CM | 4/30/2009 | 4/30/2009 | -41,903.44 | 0.00 | 0.00 | -40,403.44 | | | | | -40,403.44 |
| 0000120715-CM | 10/8/2009 | 10/8/2009 | -6,379.20 | 0.00 | 0.00 | -6,379.20 | | | | | -6,379.20 |

Run Date  1/14/2011
Business Date  1/14/2011

4:58:18 PM

* denotes disputed invoices

MMFX Steel Corporation of America

# aSa Rebar Financials
## Aged Receivables
### Invoice Summary  Aged As Of 12/14/2010

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer** ALLEN SUPPLY | | | | 0.00 | 0.00 | 0.00 | | | | | |

**Customer** Contact: Jill  **BARSPLI Barsplice Products**  Phone: (937)275-8700

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Available Credit: 0.00 | Days To Pay: | 47.14 | |
| 0000122010-IN | 11/19/2010 | 12/19/2010 | 148.50 | 0.00 | 0.00 | 148.50 | 148.50 | | | | |
| **Customer** BARSPLI | | | 148.50 | | | 148.50 | 148.50 | | | | |

**Customer** Contact:  **BARTON Barton Supply**  Phone:

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Available Credit: 0.00 | Days To Pay: | 4.00 | |
| 0000122085-IN | 12/13/2010 | 12/13/2010 | 12,901.01 | 0.00 | 0.00 | 12,772.00 | 12,772.00 | | | | |
| Unapplied Memos: | | | | | | | | | | | |
| 0000122119-CM | 12/13/2010 | 12/13/2010 | -129.02 | 0.00 | 0.00 | -0.01 | -0.01 | | | | |
| **Customer** BARTON | | | 12,771.99 | | | 12,771.99 | 12,771.99 | | | | |

**Customer** Contact: Richard Hall  **CASTILPRES Castillo Prestress, Inc.**  Phone:

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Available Credit: 0.00 | Days To Pay: | 0.00 | |
| 0000122112-IN | 12/6/2010 | 1/5/2011 | 20,689.00 | 0.00 | 0.00 | 20,689.00 | 20,689.00 | | | | |
| **Customer** CASTILPRES | | | 20,689.00 | | | 20,689.00 | 20,689.00 | | | | |

**Customer** Contact:  **CMCCOM CMC Commercial Metals**  Phone:

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Available Credit: 0.00 | Days To Pay: | 0.00 | |
| 0000121975-IN | 11/8/2010 | 11/8/2010 | 145,463.05 | 0.00 | 0.00 | 145,463.05 | | 145,463.05 | | | |
| 0000122033-IN | 11/24/2010 | 11/24/2010 | 85,319.60 | 0.00 | 0.00 | 85,319.60 | 85,319.60 | | | | |
| **Customer** CMCCOM | | | 230,782.65 | | | 230,782.65 | 85,319.60 | 145,463.05 | | | |

**Customer** Contact: Shirley  **CMCCON CMC Contracting**  Phone: (951)342-3051

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Available Credit: 0.00 | Days To Pay: | 60.19 | |
| 0000122051-IN | 11/24/2010 | 12/24/2010 | 729.26 | 58.67 | 0.00 | 729.26 | 729.26 | | | | |
| **Customer** CMCCON | | | 729.26 | 58.67 | | 729.26 | 729.26 | | | | |

**Customer** Contact: Overton Goodgion  **CMCCONST CMC Construction Services**  Phone:

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Available Credit: 0.00 | Days To Pay: | 38.00 | |
| 0000122055-IN | 11/30/2010 | 12/30/2010 | 495.35 | 0.00 | 0.00 | 495.35 | 495.35 | | | | |
| **Customer** CMCCONST | | | 495.35 | | | 495.35 | 495.35 | | | | |

* denotes disputed invoices

Run Date:  1/14/2011    4:58:18 PM

Business Date:  1/14/2011

MMFX Steel Corporation of America

# aSa Rebar Financials
## Aged Receivables
## Invoice Summary  Aged As Of 12/14/2010

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CMCREBFAB  CMC Rebar Fabricators** | | | | | | | | | | | |
| Customer  Contact: Steve Kaney | | | | | | Fax: | Available Credit: | 0.00 | Days To Pay: | 36.00 | |
| 0000122007-IN | 11/1/2010 | 12/1/2010 | 253.84 | 20.43 | 0.00 | 253.84 | | 253.84 | | | |
| Customer  CMCREBFAB | | | 253.84 | 20.43 | 0.00 | 253.84 | | 253.84 | | | |
| **CMCVA  CMC Rebar Virginia** | | | | | | | | | | | |
| Customer  Contact: AP | | | | | | Fax: | Available Credit: | | Days To Pay: | 46.89 | |
| 0000122058-IN | 12/3/2010 | 1/2/2011 | 35,289.45 | 0.00 | 0.00 | 35,289.45 | 35,289.45 | 0.00 | | | |
| Customer  CMCVA | | | 35,289.45 | 0.00 | 0.00 | 35,289.45 | 35,289.45 | 0.00 | | | |
| **CONSTEEL  ConSteelCo, Inc.** | | | | | | | | | | | |
| Customer  Contact: Randy Kenner | | | | | | Fax: | Available Credit: | 0.00 | Days To Pay: | 0.00 | |
| 0000122093-IN | 12/13/2010 | 1/12/2011 | 4,795.21 | 0.00 | 0.00 | 4,795.21 | 4,795.21 | 0.00 | | | |
| 0000122094-IN | 12/13/2010 | 1/12/2011 | 4,868.23 | 0.00 | 0.00 | 4,868.23 | 4,868.23 | 0.00 | | | |
| Customer  CONSTEEL | | | 9,663.44 | 0.00 | 0.00 | 9,663.44 | 9,663.44 | 0.00 | | | |
| **CORAL  Coral Steel & Supply Company** | | | | | | | | | | | |
| Customer  Contact: Cheryl | | | Phone: (561)798-8822 | | | Fax:(561)798-5640 | Available Credit: | 0.00 | Days To Pay: | 35.37 | |
| 0000121961-IN | 11/3/2010 | 12/3/2010 | 786.50 | 0.00 | 0.00 | 786.50 | | 786.50 | | | |
| Customer  CORAL | | | 786.50 | 0.00 | 0.00 | 786.50 | | 786.50 | | | |
| **CORENE  Coreslab Structures NE** | | | | | | | | | | | |
| Customer  Contact: | | | Phone: | | | Fax: | Available Credit: | 0.00 | Days To Pay: | 33.85 | |
| 0000121974-IN | 11/5/2010 | 12/5/2010 | 48,091.52 | 0.00 | 0.00 | 48,091.52 | | 48,091.52 | | | |
| 0000122032-IN | 11/23/2010 | 12/23/2010 | 3,442.74 | 0.00 | 0.00 | 3,442.74 | 3,442.74 | | | | |
| Customer  CORENE | | | 51,534.26 | 0.00 | 0.00 | 51,534.26 | 3,442.74 | 48,091.52 | | | |
| **COUNTERRIV  Counter Sale Riverside** | | | | | | | | | | | |
| Customer  Contact: | | | Phone: | | | Fax: | Available Credit: | 0.00 | Days To Pay: | 1.69 | |
| 0000122079-IN | 11/22/2010 | 12/22/2010 | 1,523.03 | 0.00 | 0.00 | 1,523.03 | 1,523.03 | | | | |
| 0000122080-IN | 11/22/2010 | 12/22/2010 | 96.38 | 0.00 | 0.00 | 96.38 | 96.38 | | | | |
| 0000122111-IN | 11/30/2010 | 11/30/2010 | 832.39 | 46.86 | 0.00 | 832.39 | 832.39 | | | | |
| **Unapplied Payments:** | | | 0.00 | 0.00 | 0.00 | -0.24 | | | | | -0.24 |

* denotes disputed invoices

# aSa Rebar Financials
## Aged Receivables
## Invoice Summary  Aged As Of 12/14/2010

MMFX Steel Corporation of America

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer** COUNTERRA | | | 2,451.80 | 46.86 | 0.00 | 2,451.56 | 2,451.80 | 0.00 | | | -0.24 |

**Customer** — CRP Concrete Reinforcing Products
Contact:    Phone:    Fax:    Available Credit: 0.00    Days To Pay: 66.67

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000121261-IN | 3/30/2010 | 4/29/2010 | 16,383.66 | 0.00 | 0.00 | 42.18 | | | | | 42.18 |
| 0000121708-IN | 8/6/2010 | 9/5/2010 | 17,070.40 | 0.00 | 0.00 | 17,070.40 | | | | | 17,070.40 |
| Customer CRP | | | 33,454.06 | 0.00 | 0.00 | 17,112.58 | | | | 66.67 | 17,112 |

**Customer** — DEXTRA Dextra America, Inc.
Contact: John Galli    Phone: (562)944-0011    Fax: (818)773-0877    Available Credit: 0.00    Days To Pay: 82.80

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000121193-IN | 3/11/2010 | 4/10/2010 | 1,247.92 | 0.00 | 0.00 | 623.96 | | | | | 623.96 |
| 0000121325-IN | 4/27/2010 | 5/27/2010 | 208.80 | 0.00 | 0.00 | 208.80 | | | | | 208.80 |
| 0000121367-IN | 5/15/2010 | 6/14/2010 | 672.00 | 0.00 | 0.00 | 266.00 | | | | | 266.00 |
| 0000121741-IN | 8/19/2010 | 9/18/2010 | 1,114.00 | 0.00 | 0.00 | 1,114.00 | | | | 1,114.00 | |
| 0000121742-IN | 8/19/2010 | 9/18/2010 | 185.78 | 0.00 | 0.00 | 185.78 | | | | 185.78 | |
| 0000121743-IN | 8/19/2010 | 9/18/2010 | 643.69 | 0.00 | 0.00 | 643.69 | | | | 643.69 | |
| 0000121744-IN | 8/25/2010 | 9/24/2010 | 88.20 | 0.00 | 0.00 | 88.20 | | | | 88.20 | |
| 0000121745-IN | 8/25/2010 | 9/24/2010 | 158.40 | 0.00 | 0.00 | 158.40 | | | | 158.40 | |
| 0000121748-IN | 8/24/2010 | 9/23/2010 | 600.00 | 0.00 | 0.00 | 600.00 | | | | 600.00 | |
| 0000121749-IN | 8/24/2010 | 9/23/2010 | 858.90 | 0.00 | 0.00 | 858.90 | | | | 858.90 | |
| 0000121750-IN | 8/25/2010 | 9/24/2010 | 257.40 | 0.00 | 0.00 | 257.40 | | | | 257.40 | |
| 0000121751-IN | 8/25/2010 | 9/24/2010 | 151.20 | 0.00 | 0.00 | 151.20 | | | | 151.20 | |
| 0000121752-IN | 8/25/2010 | 9/24/2010 | 86.40 | 0.00 | 0.00 | 86.40 | | | | 86.40 | |
| 0000121753-IN | 8/26/2010 | 9/25/2010 | 337.48 | 0.00 | 0.00 | 337.48 | | | | 337.48 | |
| 0000121754-IN | 8/26/2010 | 9/25/2010 | 786.56 | 0.00 | 0.00 | 786.56 | | | | 786.56 | |
| 0000121755-IN | 8/26/2010 | 9/25/2010 | 86.40 | 0.00 | 0.00 | 86.40 | | | | 86.40 | |
| 0000121941-IN | 10/22/2010 | 11/21/2010 | 173.24 | 0.00 | 0.00 | 173.24 | | 173.24 | | | |
| 0000121942-IN | 10/22/2010 | 11/21/2010 | 267.04 | 0.00 | 0.00 | 267.04 | | 267.04 | | | |
| 0000121943-IN | 10/22/2010 | 11/21/2010 | 85.67 | 0.00 | 0.00 | 85.67 | | 85.67 | | | |
| 0000121944-IN | 10/22/2010 | 11/21/2010 | 314.62 | 0.00 | 0.00 | 314.62 | | 314.62 | | | |
| 0000121945-IN | 10/22/2010 | 11/21/2010 | 54.40 | 0.00 | 0.00 | 54.40 | | 54.40 | | | |

Run Date:        1/14/2011   4:58:18 PM

Business Date:   1/14/2011

* denotes disputed invoices

# aSa Rebar Financials

## Aged Receivables
## Invoice Summary  Aged As Of 12/14/2010

MMFX Steel Corporation of America

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000121946-IN | 10/22/2010 | 11/21/2010 | 1,323.63 | 0.00 | 0.00 | 1,323.63 | | 1,323.63 | | | |
| 0000121947-IN | 10/22/2010 | 11/21/2010 | 3,798.40 | 0.00 | 0.00 | 3,798.40 | | 3,798.40 | | | |
| 0000121948-IN | 10/22/2010 | 11/21/2010 | 145.20 | 0.00 | 0.00 | 145.20 | | 145.20 | | | |
| 0000121949-IN | 10/22/2010 | 11/21/2010 | 272.00 | 0.00 | 0.00 | 272.00 | | 272.00 | | | |
| 0000121950-IN | 10/22/2010 | 11/21/2010 | 752.00 | 0.00 | 0.00 | 752.00 | | 752.00 | | | |
| 0000121951-IN | 10/22/2010 | 11/21/2010 | 500.80 | 0.00 | 0.00 | 500.80 | | 500.80 | | | |
| 0000121967-IN | 10/25/2010 | 11/24/2010 | 166.58 | 0.00 | 0.00 | 166.58 | | 166.58 | | | |
| 0000121968-IN | 10/27/2010 | 11/26/2010 | 241.56 | 0.00 | 0.00 | 241.56 | | 241.56 | | | |
| 0000121969-IN | 10/27/2010 | 11/26/2010 | 1,686.40 | 0.00 | 0.00 | 1,686.40 | | 1,686.40 | | | |
| 0000121998-IN | 11/15/2010 | 12/15/2010 | 195.73 | 0.00 | 0.00 | 195.73 | 195.73 | | | | |
| 0000121999-IN | 11/15/2010 | 12/15/2010 | 329.40 | 0.00 | 0.00 | 329.40 | 329.40 | | | | |
| 0000122000-IN | 11/15/2010 | 12/15/2010 | 145.60 | 0.00 | 0.00 | 145.60 | 145.60 | | | | |
| 0000122001-IN | 11/15/2010 | 12/15/2010 | 238.00 | 0.00 | 0.00 | 238.00 | 238.00 | | | | |
| 0000122002-IN | 11/15/2010 | 12/15/2010 | 415.80 | 0.00 | 0.00 | 415.80 | 415.80 | | | | |
| 0000122003-IN | 11/15/2010 | 12/15/2010 | 56.00 | 0.00 | 0.00 | 56.00 | 56.00 | | | | |
| 0000122004-IN | 11/15/2010 | 12/15/2010 | 583.76 | 0.00 | 0.00 | 583.76 | 583.76 | | | | |
| 0000122005-IN | 11/15/2010 | 12/15/2010 | 373.80 | 0.00 | 0.00 | 373.80 | 373.80 | | | | |
| 0000122019-IN | 11/19/2010 | 12/19/2010 | 277.50 | 0.00 | 0.00 | 277.50 | 277.50 | | | | |
| 0000122020-IN | 11/19/2010 | 12/19/2010 | 318.00 | 0.00 | 0.00 | 318.00 | 318.00 | | | | |
| 0000122021-IN | 11/19/2010 | 12/19/2010 | 33.08 | 0.00 | 0.00 | 33.08 | 33.08 | | | | |
| 0000122022-IN | 11/19/2010 | 12/19/2010 | 294.20 | 0.00 | 0.00 | 294.20 | 294.20 | | | | |
| 0000122023-IN | 11/18/2010 | 12/18/2010 | 70.35 | 0.00 | 0.00 | 70.35 | 70.35 | | | | |
| 0000122024-IN | 11/18/2010 | 12/18/2010 | 903.78 | 0.00 | 0.00 | 903.78 | 903.78 | | | | |
| 0000122025-IN | 11/18/2010 | 12/18/2010 | 27.08 | 0.00 | 0.00 | 27.08 | 27.08 | | | | |
| 0000122026-IN | 11/18/2010 | 12/18/2010 | 86.52 | 0.00 | 0.00 | 86.52 | 86.52 | | | | |
| 0000122027-IN | 11/18/2010 | 12/18/2010 | 307.20 | 0.00 | 0.00 | 307.20 | 307.20 | | | | |
| 0000122028-IN | 11/18/2010 | 12/18/2010 | 747.00 | 0.00 | 0.00 | 747.00 | 747.00 | | | | |
| 0000122029-IN | 11/18/2010 | 12/18/2010 | 2,202.10 | 0.00 | 0.00 | 2,202.10 | 2,202.10 | | | | |
| 0000122030-IN | 11/16/2010 | 12/16/2010 | 199.20 | 0.00 | 0.00 | 199.20 | 199.20 | | | | |

* denotes disputed invoices

Run Date:        1/14/2011
Business Date:   1/14/2011        4:58:18 PM

# aSa Rebar Financials
## Aged Receivables
## Invoice Summary Aged As Of 12/14/2010

MMFX Steel Corporation of America

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00001220311-IN | 11/19/2010 | 12/19/2010 | 2,040.00 | 0.00 | 0.00 | 2,040.00 | 2,040.00 | | | | |
| 00001220474-IN | 11/30/2010 | 12/30/2010 | 284.00 | 0.00 | 0.00 | 284.00 | 284.00 | | | | |
| 00001220483-IN | 11/30/2010 | 12/30/2010 | 154.00 | 0.00 | 0.00 | 154.00 | 154.00 | | | | |
| 00001220493-IN | 11/30/2010 | 12/30/2010 | 307.20 | 0.00 | 0.00 | 307.20 | 307.20 | | | | |
| 00001220664-IN | 12/6/2010 | 1/5/2011 | 3,365.90 | 0.00 | 0.00 | 3,365.90 | 3,365.90 | | | | |
| 00001220665-IN | 12/6/2010 | 1/5/2011 | 40.80 | 0.00 | 0.00 | 40.80 | 40.80 | | | | |
| 00001220674-IN | 12/6/2010 | 1/5/2011 | 1,031.20 | 0.00 | 0.00 | 1,031.20 | 1,031.20 | | | | |
| 00001220683-IN | 12/6/2010 | 1/5/2011 | 132.11 | 0.00 | 0.00 | 132.11 | 132.11 | | | | |
| 00001220693-IN | 12/6/2010 | 1/5/2011 | 33.60 | 0.00 | 0.00 | 33.60 | 33.60 | | | | |
| 00001220711-IN | 12/3/2010 | 1/2/2011 | 49.97 | 0.00 | 0.00 | 49.97 | 49.97 | | | | |
| 00001220722-IN | 12/3/2010 | 1/2/2011 | 1,450.94 | 0.00 | 0.00 | 1,450.94 | 1,450.94 | | | | |
| 00001220733-IN | 12/3/2010 | 1/2/2011 | 241.20 | 0.00 | 0.00 | 241.20 | 241.20 | | | | |
| 00001220744-IN | 12/3/2010 | 1/2/2011 | 154.00 | 0.00 | 0.00 | 154.00 | 154.00 | | | | |
| 00001220955-IN | 12/13/2010 | 1/12/2011 | 693.60 | 0.00 | 0.00 | 693.60 | 693.60 | | | | |
| 00001220966-IN | 12/13/2010 | 1/12/2011 | 122.40 | 0.00 | 0.00 | 122.40 | 122.40 | | | | |
| 00001220974-IN | 12/13/2010 | 1/12/2011 | 40.80 | 0.00 | 0.00 | 40.80 | 40.80 | | | | |
| 00001220983-IN | 12/13/2010 | 1/12/2011 | 349.80 | 0.00 | 0.00 | 349.80 | 349.80 | | | | |
| 00001220994-IN | 12/13/2010 | 1/12/2011 | 7.75 | 0.00 | 0.00 | 7.75 | 7.75 | | | | |
| **Customer DENTRA** | | | 35,568.04 | 0.00 | 0.00 | 34,538.08 | 18,303.37 | 9,781.54 | | 5,354.41 | 1,098.76 |

**Customer DENTRA**
Contact: Scott Bartels    Phone:    Fax:
Unapplied Payments:

| | | | 0.00 | 0.00 | | -0.01 | Available Credit | 0.00 | Days To Pay | -129.00 | -0.01 |
| | | | 0.00 | 0.00 | | -0.01 | | | | | -0.01 |

**Customer ELEMENT**    ELEMENT  Element, LLC
Contact:    Phone:    Fax:

**Customer FOURST  Four Star Rebar**
Contact: Cynthia    Phone: (909)792-5514    Fax:(909)792-0037

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | | | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00001120661-IN | 9/22/2009 | 10/22/2009 | 12,298.74 | 884.60 | 0.00 | 12,298.74 | | | | | 12,298.74 |
| 00001120662-IN | 9/22/2009 | 10/22/2009 | 16,059.28 | 1,292.13 | 0.00 | 16,059.28 | | | | | 16,059.28 |
| 00001120663-IN | 9/22/2009 | 10/22/2009 | 84,919.02 | 0.00 | 0.00 | 84,919.02 | | | | | 84,919.02 |

Available Credit  0.00    Days To Pay  112.37

* denotes disputed invoices

Run Date    1/14/2011    4:58:18 PM
Business Date:    1/14/2011

# aSa Rebar Financials

**Aged Receivables**

**Invoice Summary  Aged As Of 12/14/2010**

MMFX Steel Corporation of America

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer** FOURST | | | | | | | | | | | |
| Contact Patty Cassens | | | | | | Phone: | | Fax: | | | |
| 0000122009-IN | 11/18/2010 | 12/18/2010 | 113,277.04 | 2,176.73 | 0.00 | 113,277.04 | | | | | 113,277.04 |
| | | | | | | | Available Credit: 0.00 | | Days To Pay: | 48.83 | |
| **Customer** INTREN INC — Intren Inc. | | | 1,706.25 | 0.00 | 0.00 | 1,706.25 | 1,706.25 | | | | |
| | | | | | | | | | | | |
| **Customer** MADSTE — Mad Steel, Inc. | | | | | | Phone: (909)592-3443 | | | | | |
| Contact Ginger | | | | | | Fax:(909)394-0724 | | | | | |
| 0000120638-IN | 9/10/2009 | 10/10/2009 | 33,708.64 | 2,854.05 | 0.00 | 10,000.00 | | | | | 10,000.00 |
| 0000121407-IN | 5/24/2010 | 6/23/2010 | 25,603.78 | 2,274.60 | 0.00 | 14,027.92 | | | | | 14,027.92 |
| 0000121472-IN | 6/1/2010 | 7/1/2010 | 580.00 | 46.67 | 0.00 | 580.02 | | | | | 580.02 |
| 0000121590-IN | 7/12/2010 | 8/11/2010 | 14,589.19 | 1,173.85 | 0.00 | 3,704.33 | | | | | 3,704.33 |
| 0000121711-IN | 8/16/2010 | 9/15/2010 | 12,109.73 | 1,075.81 | 0.00 | 12,109.73 | | | | 12,109.73 | |
| 0000121954-IN | 9/30/2010 | 10/30/2010 | 312.99 | 25.18 | 0.00 | 312.99 | | | 312.99 | | |
| 0000121979-IN | 11/9/2010 | 12/9/2010 | 17,755.40 | 1,428.24 | 0.00 | 10,784.75 | | 10,784.75 | | | |
| **Customer** MADSTE | | | 104,655.40 | 8,878.40 | 0.00 | 51,519.74 | Available Credit: 0.00 | 10,784.75 | 312.99 | 12,109.73 | 28,312.61 |
| | | | | | | | | | Days To Pay: | 87.63 | |
| **Customer** MARTINE — Martinez Steel | | | | | | Phone: (909)946-0686 | | | | | |
| Contact Debbie | | | | | | Fax:(909)946-8161 | | | | | |
| 0000120286-IN | 6/4/2009 | 7/4/2009 | 114.19 | 9.19 | 0.00 | 114.19 | | | | | 114.19 |
| 0000121018-IN | 1/5/2010 | 2/4/2010 | 269.57 | 23.94 | 0.00 | 269.57 | | | | | 269.57 |
| 0000121095-IN | 2/9/2010 | 3/11/2010 | 7,526.85 | 668.67 | 0.00 | 7,526.85 | | | | | 7,526.85 |
| 0000121241-IN | 3/23/2010 | 4/22/2010 | 2,163.19 | 174.05 | 0.00 | 2,163.19 | | | | | 2,163.19 |
| 0000121363-IN | 5/12/2010 | 6/11/2010 | 5,069.15 | 437.01 | 0.00 | 5,069.15 | | | | | 5,069.15 |
| 0000121366-IN | 5/13/2010 | 6/12/2010 | 332.49 | 26.75 | 0.00 | 332.49 | | | | | 332.49 |
| 0000121484-IN | 6/11/2010 | 7/11/2010 | 361.04 | 29.05 | 0.00 | 361.04 | | | | | 361.04 |
| 0000121503-IN | 6/15/2010 | 7/15/2010 | 81.45 | 6.55 | 0.00 | 81.45 | | | | | 81.45 |
| 0000121511-IN | 6/15/2010 | 7/15/2010 | 1,030.42 | 82.91 | 0.00 | 1,030.42 | | | | | 1,030.42 |
| 0000121698-IN | 8/11/2010 | 9/10/2010 | 263.39 | 21.19 | 0.00 | 263.39 | | | | | 263.39 |
| Unapplied Payments: | | | 0.00 | 0.00 | 0.00 | -452.50 | | | -452.50 | | |
| | | | | | | | Available Credit: 0.00 | | Days To Pay: | 70.91 | |

\* denotes disputed invoices

MMFX Steel Corporation of America

# aSa Rebar Financials
## Aged Receivables
## Invoice Summary  Aged As Of 12/14/2010

**Customer** — Contact: Debbie — **MARTINELAB  Martinez Steel** — Phone: — Fax: — Available Credit: 0.00

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTINE | | | 17,211.74 | 1,479.31 | | 16,759.24 | | | -452.50 (Days To Pay) | 56.77 | 17,211.74 |
| 0000121996-IN | 11/1/2010 | 12/1/2010 | 2,820.25 | 0.00 | 0.00 | 2,820.25 | | 2,820.25 | | | |
| 0000121997-IN | 11/1/2010 | 12/1/2010 | 8,599.37 | 0.00 | 0.00 | 8,599.37 | | 8,599.37 | | | |
| 0000122054-IN | 11/30/2010 | 12/30/2010 | 14,286.67 | 0.00 | 0.00 | 14,124.76 | 14,124.76 | | | | |
| 0000122100-IN | 12/1/2010 | 12/31/2010 | 141.51 | 0.00 | 0.00 | 141.51 | 141.51 | | | | |
| 0000122101-IN | 12/3/2010 | 1/2/2011 | 864.07 | 0.00 | 0.00 | 864.07 | 864.07 | | | | |
| 0000122102-IN | 12/6/2010 | 1/5/2011 | 252.50 | 0.00 | 0.00 | 252.50 | 252.50 | | | | |
| 0000122103-IN | 12/8/2010 | 1/7/2011 | 1,820.93 | 0.00 | 0.00 | 1,820.93 | 1,820.93 | | | | |
| 0000122104-IN | 12/8/2010 | 1/7/2011 | 641.27 | 0.00 | 0.00 | 641.27 | 641.27 | | | | |
| 0000122105-IN | 12/9/2010 | 1/8/2011 | 2,762.47 | 0.00 | 0.00 | 2,762.47 | 2,762.47 | | | | |
| 0000122106-IN | 12/9/2010 | 1/8/2011 | 581.47 | 0.00 | 0.00 | 581.47 | 581.47 | | | | |
| 0000122107-IN | 12/9/2010 | 1/8/2011 | 43.68 | 0.00 | 0.00 | 43.68 | 43.68 | | | | |
| 0000122108-IN | 12/10/2010 | 1/9/2011 | 353.79 | 0.00 | 0.00 | 353.79 | 353.79 | | | | |
| 0000122109-IN | 12/13/2010 | 1/12/2011 | 3,559.57 | 0.00 | 0.00 | 3,559.57 | 3,559.57 | | | | |
| 0000122110-IN | 12/13/2010 | 1/12/2011 | 805.47 | 0.00 | 0.00 | 805.47 | 805.47 | | | | |
| **MARTINELAB** | | | 37,533.02 | 1,479.31 | 0.00 | 37,371.11 | 25,951.49 | 11,419.62 | | | |

**Customer** — Contact: Michelle — **MURPHY  Murphy Steel** — Phone: (760)240-7007 — Fax: (760)240-7008 — Available Credit 0.00

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000000901-IN | 5/30/2008 | 6/29/2008 | 25,215.70 | 1,813.66 | 0.00 | 13,000.00 | | | (Days To Pay) | 117.61 | 13,000.00 |
| 0000121962-IN | 10/28/2010 | 11/27/2010 | 5,568.10 | 494.66 | 0.00 | 5,568.10 | | 5,568.10 | | | |
| 0000121970-IN | 10/28/2010 | 11/27/2010 | 191.54 | 15.41 | 0.00 | 191.54 | | 191.54 | | | |
| 0000122039-IN | 11/18/2010 | 12/18/2010 | 6,401.80 | 515.08 | 0.00 | 6,401.80 | 6,401.80 | | | | |
| 0000122040-IN | 11/18/2010 | 12/18/2010 | 419.94 | 33.79 | 0.00 | 419.94 | 419.94 | | | | |
| 0000122052-IN | 11/24/2010 | 12/24/2010 | 9,029.00 | 779.13 | 0.00 | 9,029.00 | 9,029.00 | | | | |
| 0000122053-IN | 11/24/2010 | 12/24/2010 | 1,528.40 | 135.78 | 0.00 | 1,528.40 | 1,528.40 | | | | |
| 0000122081-IN | 12/6/2010 | 1/5/2011 | 7,691.77 | 683.33 | 0.00 | 7,691.77 | 7,691.77 | | | | |
| 0000122082-IN | 12/6/2010 | 1/5/2011 | 1,112.14 | 98.80 | 0.00 | 1,112.14 | 1,112.14 | | | | |

* denotes disputed invoices

Run Date: 1/14/2011
Business Date: 1/14/2011

4:58:18 PM

**MMFX Steel Corporation of America**

# aSa Rebar Financials
## Aged Receivables
## Invoice Summary  Aged As Of 12/14/2010

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unapplied Memos:** | | | | | | | | | | | |
| 0000120932-CM | 12/29/2009 | 12/29/2009 | -23,824.25 | 0.00 | 0.00 | -15,000.00 | | | | | -15,000.00 |
| **Customer  MURPHY** | | | 333,334.74 | 4,569.64 | 0.00 | 29,942.69 | 26,183.05 | 5,759.64 | | | -2,000.00 |
| **Customer** Contact: Ken M Murphy  **PRECISION RE  Precision Rebar**  Phone (760)843-8168  Fax (760)245-2826 | | | | | | | | | Days To Pay: | 225.88 | |
| 00000006679-IN | 4/18/2008 | 5/18/2008 | 6,310.28 | 453.87 | 0.00 | 1,949.28 | Available Credit: 0.00 | | | | 1,949.28 |
| **Unapplied Memos:** | | | | | | | | | | | |
| 0000120933-CM | 12/29/2009 | 12/29/2009 | -1,949.28 | 0.00 | 0.00 | -1,949.28 | | | | | -1,949.28 |
| **Customer  PRECISION RE** | | | 4,361.00 | 453.87 | 0.00 | 0.00 | | | | | |
| **Customer** Contact: Mary  **R FRAZIER  Robert Frazier Concrete**  Phone (912)576-5243  Fax (912)576-5283 | | | | | | | **ON HOLD** | | Days To Pay: | 88.40 | |
| 0000120281-IN | 6/15/2009 | 7/15/2009 | 1,428.15 | 93.43 | 0.00 | 1,400.00 | Available Credit: 20,028.15 | | | | 1,400.00 |
| **Unapplied Memos:** | | | | | | | | | | | |
| 0000120969-CM | 12/31/2009 | 12/31/2009 | -1,428.15 | 0.00 | 0.00 | -1,428.15 | | | | | -1,428.15 |
| **Customer  R FRAZIER** | | | 0.00 | 93.43 | 0.00 | -28.15 | | | | | -28.15 |
| **Customer** Contact: AP  **R&W  R & W Distributors**  Phone (941)377-5735  Fax | | | | | | | | | Days To Pay: | 0.00 | |
| 0000122078-IN | 12/9/2010 | 1/8/2011 | 469.77 | 0.00 | 0.00 | 469.77 | Available Credit: 0.00 | | | | |
| **Customer  R&W** | | | 469.77 | 0.00 | 0.00 | 469.77 | 469.77 | | | | |
| **Customer** Contact: AP Department  **ROCKINGHAM  Rockingham Steel, Inc.**  Phone (540)433-9043  Fax | | | | | | | | | Days To Pay: | 45.29 | |
| 0000122046-IN | 11/24/2010 | 12/24/2010 | 152,456.48 | 0.00 | 0.00 | 152,456.48 | Available Credit: -107,556.48 | | | | |
| 0000122084-IN | 12/13/2010 | 1/12/2011 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 5,100.00 | | | | |
| **Customer  ROCKINGHAM** | | | 157,556.48 | 0.00 | 0.00 | 157,556.48 | 157,556.48 | | | | |
| **Customer** Contact:  **SALAZAR  Salazar Construction Company**  Phone  Fax | | | | | | | | | Days To Pay: | 81.08 | |
| 0000121845-IN | 9/1/2010 | 10/1/2010 | 2,240.78 | 180.29 | 0.00 | 2,240.78 | Available Credit: 0.00 | | | 2,240.78 | |
| 0000121846-IN | 9/1/2010 | 10/1/2010 | 3,007.84 | 242.01 | 0.00 | 3,007.84 | | | | 3,007.84 | |
| 0000122038-IN | 11/15/2010 | 12/15/2010 | 2,391.25 | 192.40 | 0.00 | 2,391.25 | 2,391.25 | | | | |

Run Date:      1/14/2011   4:58:18 PM
Business Date:  1/14/2011

* denotes disputed invoices

MMFX Steel Corporation of America

# aSa Rebar Financials
## Aged Receivables
## Invoice Summary   Aged As Of 12/14/2010

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer** SALAZAR | | | 7,639.87 | 614.70 | 0.00 | 7,639.87 | 2,391.25 | | | 5,248.62 | |

**STEELCON  Steelcon Supply Company**
Contact: Mike Cook          Phone:                Fax:

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Available Credit | 0.00 | Days To Pay | 43.00 | |
| 00001220041-IN | 12/1/2010 | 12/31/2010 | 1,031.66 | 0.00 | 0.00 | 1,031.66 | 1,031.66 | | | | |
| **Customer** STEELCON | | | 1,031.66 | 0.00 | 0.00 | 1,031.66 | 1,031.66 | | | | |

**TAYLOR  Taylor Reinforcing**
Contact: Maria          Phone: (949)366-9806          Fax: (949)366-9073

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Available Credit | 30,738.82 | Days To Pay | 46.62 | |
| 00001215674-IN | 7/2/2010 | 8/1/2010 | 10,637.54 | 855.90 | 0.00 | 10,637.54 | | | | | 10,637.54 |
| 00001215794-IN | 7/2/2010 | 8/1/2010 | 7,934.28 | 638.39 | 0.00 | 7,934.28 | | | | | 7,934 |
| 00001216204-IN | 7/20/2010 | 8/19/2010 | 689.36 | 55.47 | 0.00 | 689.36 | | | | | 689 |
| **Customer** TAYLOR | | | 19,261.18 | 1,549.76 | 0.00 | 19,261.18 | | | | | 19,261.18 |

**WASKEY  Waskey Bridges, Inc.**
Contact:          Phone:                Fax:

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Available Credit | 0.00 | Days To Pay | 35.40 | |
| 00001219076-IN | 11/9/2010 | 12/9/2010 | 13,862.05 | 0.00 | 0.00 | 13,862.05 | | 13,862.05 | | | |
| 00001219774-IN | 11/9/2010 | 12/9/2010 | 714.95 | 0.00 | 0.00 | 714.95 | | 714.95 | | | |
| **Customer** WASKEY | | | 14,577.00 | 0.00 | 0.00 | 14,577.00 | | 14,577.00 | | | |

**WHITECA  Whitecap Construction Supply**
Contact: Esperanza          Phone: (949)794-5281          Fax: (866)790-8755

| Invoice | Invoice Date | Due Date | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Available Credit | 0.00 | Days To Pay | 9.90 | |
| 00001214104-IN | 5/27/2010 | 6/26/2010 | 44,296.16 | 0.00 | 0.00 | 613.64 | | | | | 613.64 |
| 00001219804-IN | 11/10/2010 | 12/10/2010 | 6,358.02 | 0.00 | 0.00 | 6,358.02 | | 6,358.02 | | | |
| 00001219814-IN | 11/10/2010 | 12/10/2010 | 6,215.72 | 0.00 | 0.00 | 6,215.72 | | 6,215.72 | | | |
| **Unapplied Memos:** | | | | | | | | | | | |
| 00001200934-CM | 12/29/2009 | 12/29/2009 | -210.97 | 0.00 | 0.00 | -210.97 | | | | | -210.97 |
| **Customer** WHITECA | | | 56,658.93 | 0.00 | 0.00 | 12,976.41 | | 12,573.74 | | | 402.67 |

| **Report Totals** | | | 1,307,494.36 | 19,941.80 | 0.00 | 1,055,591.87 | 554,666.25 | 259,491.20 | -139.51 | 46,926.09 | 194,647.84 |
| | | | | | | | 52.55% | 24.58% | -0.01% | 4.45% | 18.44% |

AVERAGE OPEN DAYS PER ACCOUNTS RECEIVABLE DOLLAR          99.75

* denotes disputed invoices

**EXHIBIT B25, B28 & 29**

## <u>EXHIBIT B25, B28 & B29</u>

**MMFX Steel Corporation of America**

**Fixed Assets**

| Class | Description | Location |
|-------|-------------|----------|
| SF | Software | Florida |
| CF | Computer Equipment | Florida |
| CR | Computer Equipment | Riverside, CA |
| CE | Computer Equipment | Corporate |
| SR | Software | Corporate |
| FL | Furniture, Fixtures & Equip. | Florida |
| FT | Furniture, Fixtures & Equip. | Florida |
| FV | Furniture, Fixtures & Equip. | Las Vegas, NV |
| FR | Furniture, Fixtures & Equip. | Riverside, CA |
| FF | Furniture, Fixtures & Equip. | Corporate |
| LF | Leasehold Improvements | Florida |
| LV | Leasehold Improvements | Las Vegas, NV |
| VF | Production Equipment & Vehicles | Florida |
| VR | Production Equipment & Vehicles | Riverside, CA |
| W | Production Equipment & Vehicles | Washington |
| VA | Production Equipment & Vehicles | Florida |

# MMFX Steel Corporation
## Net Book Value Report

**Book = Internal**
**FYE Month = December**

| Sys No | Ext | Co Asset No | Description | In Svc Date | Degr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (+) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = CE** | | | | | | | | | | | | |
| 000011 | 000 | 11 | Computer Equip Iv | 10/17/00 | SL/MM | 00 00 | $5,470.96 | $0.00 | 12/31/10 | $5,470.96 | $0.00 | 100.00% |
| 000012 | 000 | 12 | Projector | 02/28/01 | SL/MM | 00 00 | 5,319.68 | 0.00 | 12/31/10 | 5,319.68 | 0.00 | 100.00% |
| 000013 | 000 | 13 | Unknown Computi | 06/12/01 | SL/MM | 00 00 | 2,673.19 | 0.00 | 12/31/10 | 2,673.19 | 0.00 | 100.00% |
| 000014 | 000 | 14 | Unknown Computi | 11/21/01 | SL/MM | 00 00 | 1,963.88 | 0.00 | 12/31/10 | 1,963.88 | 0.00 | 100.00% |
| 000015 | 000 | 15 | Unknown Computi | 05/30/02 | Rem/I | 00 00 | 4,933.77 | 0.00 | 12/31/10 | 4,933.77 | 0.00 | 100.00% |
| 000016 | 000 | 16 | Unknown Computi | 09/20/02 | Rem/I | 00 00 | 2,669.51 | 0.00 | 12/31/10 | 2,669.51 | 0.00 | 100.00% |
| 000017 | 000 | 17 | Laptop | 04/30/03 | SL/MM | 00 00 | 2,378.39 | 0.00 | 12/31/10 | 2,378.39 | 0.00 | 100.00% |
| 000018 | 000 | 18 | Laptop | 04/30/03 | Rem/I | 00 00 | 2,437.15 | 0.00 | 12/31/10 | 2,437.15 | 0.00 | 100.00% |
| 000019 | 000 | 19 | Laptop | 06/06/03 | Rem/I | 00 00 | 2,437.15 | 0.00 | 12/31/10 | 2,437.15 | 0.00 | 100.00% |
| 000020 | 000 | 20 | Laptop | 06/16/03 | SL/MM | 00 00 | 2,642.44 | 0.00 | 12/31/10 | 2,642.44 | 0.00 | 100.00% |
| 000021 | 000 | 21 | Unknown Computi | 12/31/03 | SL/MM | 00 00 | 1,577.60 | 0.00 | 12/31/10 | 1,577.60 | 0.00 | 100.00% |
| 000022 | 000 | 22 | Unknown Computi | 02/19/04 | SL/MM | 00 00 | 4,406.10 | 0.00 | 12/31/10 | 4,406.10 | 0.00 | 100.00% |
| 000024 | 000 | 24 | Unknown Computi | 03/17/04 | SL/MM | 00 00 | 7,107.60 | 0.00 | 12/31/10 | 7,107.60 | 0.00 | 100.00% |
| 000025 | 000 | 25 | Unknown Computi | 05/25/04 | SL/MM | 00 00 | 1,017.36 | 0.00 | 12/31/10 | 1,017.36 | 0.00 | 100.00% |
| 000034 | 000 | 34 | Dell Computer | 11/15/05 | SL/MM | 00 00 | 1,372.81 | 0.00 | 12/31/10 | 1,372.81 | 0.00 | 100.00% |
| 000062 | 000 | 62 | Laptop - Sbartmai | 02/28/06 | SL/MM | 00 00 | 1,048.43 | 0.00 | 12/31/10 | 1,048.43 | 0.00 | 100.00% |
| 000086 | 000 | 86 | Dell Laptop | 11/01/06 | Rem/I | 00 00 | 2,784.94 | 0.00 | 12/31/10 | 2,784.94 | 0.00 | 100.00% |
| 000096 | 000 | 96 | Dell Computer | 03/15/07 | Rem/I | 00 00 | 2,294.47 | 0.00 | 12/31/10 | 2,294.47 | 0.00 | 100.00% |
| 000157 | 000 | 157 | Dell Laptop | 09/25/07 | Rem/I | 00 00 | 1,940.33 | 0.00 | 12/31/10 | 1,940.33 | 0.00 | 100.00% |
| 000158 | 000 | 158 | Dell Laptop | 09/25/07 | Rem/I | 00 00 | 1,940.33 | 0.00 | 12/31/10 | 1,940.33 | 0.00 | 100.00% |
| 000166 | 000 | 166 | Laptop | 12/31/07 | Rem/I | 00 00 | 1,440.00 | 0.00 | 12/31/10 | 1,440.00 | 0.00 | 0.00% |
| | | | | | **Class = CE** | | | | | | | |
| | | | | | Count = 21 | | $59,856.09 | $0.00 | | $59,856.09 | $0.00 | |
| | | | | Less disposals and transfers | Count = 0 | | 0.00 | 0.00 | | 0.00 | 0.00 | |
| | | | | | Net Subtotal | | | | | | | |
| | | | | | Count = 21 | | $59,856.09 | $0.00 | | $59,856.09 | $0.00 | |
| **Class = CF** | | | | | | | | | | | | |
| 000069 | 000 | 69 | CAD Detailing Sys | 04/07/06 | Rem/I | 00 00 | $2,879.37 | $0.00 | 12/31/10 | $2,879.37 | $0.00 | 100.00% |
| 000079 | 000 | 79 | CAD System | 06/01/06 | Rem/I | 00 00 | 2,222.39 | 0.00 | 12/31/10 | 2,222.39 | 0.00 | 100.00% |
| 000083 | 000 | 83 | CAD System | 08/09/06 | SL/MM | 01 07 | 2,161.00 | 0.00 | 12/31/07 | 960.44 | 1,200.56 | 44.44% |
| 000097 | 000 | 97 | Dell Precision Wo | 03/01/07 | Rem/I | 00 00 | 2,054.00 | 0.00 | 12/31/10 | 2,054.00 | 0.00 | 100.00% |
| 000099 | 000 | 99 | Zebra Z4M-300PF | 03/02/07 | Rem/I | 00 00 | 2,932.09 | 0.00 | 12/31/10 | 2,932.09 | 0.00 | 100.00% |
| 000103 | 000 | 103 | Dell Computer | 03/15/07 | Rem/I | 00 00 | 2,623.49 | 0.00 | 12/31/10 | 2,623.49 | 0.00 | 100.00% |
| 000100 | 000 | 100 | NEC PHONE SYS | 06/01/07 | Rem/I | 00 00 | 4,590.30 | 0.00 | 12/31/10 | 4,590.30 | 0.00 | 100.00% |
| 000127 | 000 | 127 | Computers | 06/01/07 | Rem/I | 00 00 | 5,625.00 | 0.00 | 12/31/10 | 5,625.00 | 0.00 | 100.00% |
| 000128 | 000 | 128 | System 1 Folder V | 06/01/07 | Rem/I | 00 00 | 1,070.00 | 0.00 | 12/31/10 | 1,070.00 | 0.00 | 100.00% |
| | | | | | **Class = CF** | | | | | | | |
| | | | | | Count = 1 | | $25,257.64 | $0.00 | | $24,057.08 | $1,200.56 | 95.25% |
| | | | | Less disposals and transfers | Count = 1 | | (2,161.00) | | | (960.44) | (1,200.56) | 44.44% |
| | | | | | Net Subtotal | | | | | | | |
| | | | | | Count = 8 | | $23,096.64 | $0.00 | | $23,096.64 | $0.00 | 100.00% |
| **Class = CR** | | | | | | | | | | | | |
| 000071 | 000 | 71 | CAD Detailing Sys | 04/07/06 | SL/MM | 00 00 | $1,970.00 | $0.00 | 12/31/10 | $1,970.00 | $0.00 | 100.00% |
| 000085 | 000 | 85 | HP DESIGN JET | 10/06/06 | Rem/I | 00 00 | 2,277.85 | 0.00 | 12/31/10 | 2,277.85 | 0.00 | 100.00% |
| 000159 | 000 | 159 | CAD Computer | 09/25/07 | SL/MM | 00 00 | 3,099.71 | 0.00 | 12/31/10 | 3,099.71 | 0.00 | 100.00% |

## MMFX Steel Corporation
### Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current/Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Class = CR** | $ 7,257.56 | $ 0.00 | 12/31/10 | $ 7,257.56 | $ 0.00 | 100.00% |
| | | | | | | Less disposals and transfers Count = 0 | 0.00 | 0.00 | 12/31/10 | 0.00 | 0.00 | 0.00% |
| | | | | | | Net Subtotal Count = 3 | $ 7,257.56 | $ 0.00 | | $ 7,257.56 | $ 0.00 | 100.00% |
| **Class = CS** | | | | | | | | | | | | |
| 000131 | 000 | 131 | POWER SUITE | 07/15/07 | RemVl | 00 00 | $ 3,975.97 | $ 0.00 | 12/31/10 | $ 3,975.97 | $ 0.00 | 100.00% |
| 000161 | 000 | 161 | aSa Bundle Invent | 10/31/07 | SLMM | 00 00 | 3,674.84 | 0.00 | 12/31/10 | 3,674.84 | 0.00 | 100.00% |
| | | | | | | **Class = CS** Less disposals and transfers Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | Net Subtotal Count = 2 | $ 7,650.81 | $ 0.00 | | $ 7,650.81 | $ 0.00 | 100.00% |
| **Class = CW** | | | | | | | | | | | | |
| 000178 | 000 | 178 | Sonicwall | 10/29/08 | SLMM | 00 10 | $ 2,117.43 | $ 0.00 | 12/31/10 | $ 1,529.26 | $ 588.17 | 72.22% |
| 000181 | 000 | 181 | Pac Melt Tag Print | 01/31/10 | SLMM | 02 01 | 3,519.00 | 0.00 | 12/31/10 | 1,075.25 | 2,443.75 | 30.56% |
| | | | | | | **Class = CW** | $ 5,636.43 | $ 0.00 | | $ 2,604.51 | $ 3,031.92 | 46.21% |
| | | | | | | Less disposals and transfers Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | Net Subtotal Count = 2 | $ 5,636.43 | $ 0.00 | | $ 2,604.51 | $ 3,031.92 | 46.21% |
| **Class = FF** | | | | | | | | | | | | |
| 000001 | 000 | 1 | Phone System | 08/31/00 | RemVl | 00 00 | $ 2,129.62 | $ 0.00 | 12/31/10 | $ 2,129.62 | $ 0.00 | 100.00% |
| 000002 | 000 | 2 | Chairs | 08/14/00 | SLMM | 00 04 | 1,580.46 | 0.00 | 03/31/07 | 1,411.14 | 169.32 | 89.29% |
| 000003 | 000 | 3 | Chairs | 08/22/00 | SLMM | 00 05 | 1,534.52 | 0.00 | 03/31/07 | 1,370.12 | 164.40 | 89.29% |
| 000004 | 000 | 4 | Unknown | 09/30/00 | SLMM | 00 05 | 2,817.99 | 0.00 | 03/31/07 | 2,516.06 | 301.93 | 89.29% |
| 000005 | 000 | 5 | Phone System | 10/30/00 | SLMM | 00 07 | 1,601.36 | 0.00 | 03/31/07 | 1,429.79 | 171.57 | 89.29% |
| 000006 | 000 | 6 | Phone System | 01/31/02 | SLMM | 00 00 | 5,531.11 | 0.00 | 12/31/10 | 5,531.11 | 0.00 | 100.00% |
| 000026 | 000 | 26 | Projector - SVGA | 06/01/05 | RemVl | 00 00 | 644.99 | 0.00 | 12/31/10 | 644.99 | 0.00 | 100.00% |
| 000027 | 000 | 27 | Projector - SVGA | 06/01/05 | RemVl | 00 00 | 644.99 | 0.00 | 12/31/10 | 644.99 | 0.00 | 100.00% |
| 000152 | 000 | 152 | Corrosel Cell Kit | 07/15/07 | RemVl | 00 00 | 1,207.34 | 0.00 | 12/31/10 | 1,207.34 | 0.00 | 100.00% |
| 000156 | 000 | 156 | Boyer Schultz Scal | 08/29/07 | RemVl | 00 00 | 1,454.63 | 0.00 | 12/31/10 | 1,454.63 | 0.00 | 100.00% |
| 000164 | 000 | 164 | Threading mill | 11/15/07 | RemVl | 00 00 | 1,680.90 | 0.00 | 12/31/10 | 1,680.90 | 0.00 | 100.00% |
| 000167 | 000 | 167 | Extensiometer | 12/31/07 | SLMM | 07 00 | 5,956.26 | 0.00 | 12/31/10 | 1,786.88 | 4,169.38 | 30.00% |
| | | | | | | **Class = FF** | $ 26,784.17 | $ 0.00 | | $ 23,807.57 | $ 4,976.60 | 81.42% |
| | | | | | | Less disposals and transfers Count = 4 | (7,534.53) | 0.00 | | (6,727.11) | (807.22) | 89.29% |
| | | | | | | Net Subtotal Count = 8 | $ 19,249.84 | $ 0.00 | | $ 15,080.46 | $ 4,169.38 | 78.34% |
| **Class = FL** | | | | | | | | | | | | |
| 000066 | 000 | 66 | Phone system | 03/15/06 | SLMM | 02 02 | $ 1,404.38 | $ 0.00 | 12/31/10 | $ 969.70 | $ 434.68 | 69.05% |
| 000104 | 000 | 104 | Conf. Room Furnit | 06/01/07 | RemVl | 03 05 | 5,933.00 | 0.00 | 12/31/10 | 2,933.27 | 2,999.73 | 49.44% |
| 000105 | 000 | 105 | Exec. Office Furnit | 06/01/07 | RemVl | 03 05 | 5,615.00 | 0.00 | 12/31/10 | 2,775.37 | 2,839.63 | 49.43% |
| 000106 | 000 | 106 | Exec. Office Furn. | 06/01/07 | RemVl | 03 05 | 1,797.60 | 0.00 | 12/31/10 | 888.31 | 909.29 | 49.42% |
| 000107 | 000 | 107 | Exec. Office Furn | 06/01/07 | RemVl | 03 05 | 1,931.35 | 0.00 | 12/31/10 | 954.41 | 976.94 | 49.42% |
| 000108 | 000 | 108 | Reception Furnitu | 06/01/07 | RemVl | 03 05 | 1,658.50 | 0.00 | 12/31/10 | 819.57 | 838.93 | 49.42% |

# MMFX Steel Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (+) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = FL** | | | | | | | | | | | | |
| 000109 | 000 | 109 | Common Area Fur | 06/01/07 | RemVI | 03 05 | 10,904.40 | 0.00 | 12/31/10 | 5,401.85 | 5,502.55 | 49.54% |
| 000110 | 000 | 110 | Purchase Off Furn | 06/01/07 | RemVI | 03 05 | 1,155.60 | 0.00 | 12/31/10 | 571.06 | 584.54 | 49.42% |
| 000133 | 000 | 133 | Air Handler | 07/15/07 | RemVI | 06 06 | 1,702.49 | 0.00 | 12/31/10 | 572.80 | 1,129.69 | 33.64% |
| 000168 | 000 | 168 | A/C Unit | 12/31/07 | RemVI | 06 11 | 6,380.32 | 0.00 | 12/31/10 | 1,853.63 | 4,526.69 | 29.05% |
| | | | | | | **Class = FL** | 38,482.64 | 0.00 | | 17,739.97 | 20,742.67 | 46.10% |
| | | | | | | Less disposals and transfers | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | Count = 0 | | | | | | |
| | | | | | | Net Subtotal | 38,482.64 | 0.00 | | 17,739.97 | 20,742.67 | 46.10% |
| | | | | | | Count = 10 | | | | | | |
| **Class = FR** | | | | | | | | | | | | |
| 000038 | 000 | 38 | DESK | 12/20/05 | SLMM | 02 00 | 300.62 | 0.00 | 12/31/10 | 214.74 | 85.88 | 71.43% |
| 000039 | 000 | 39 | DESK | 12/20/05 | SLMM | 02 00 | 300.62 | 0.00 | 12/31/10 | 214.74 | 85.88 | 71.43% |
| 000040 | 000 | 40 | DESK | 12/20/05 | SLMM | 02 00 | 300.62 | 0.00 | 12/31/10 | 214.74 | 85.88 | 71.43% |
| 000041 | 000 | 41 | DESK | 12/20/05 | SLMM | 02 00 | 192.87 | 0.00 | 12/31/10 | 137.74 | 55.13 | 71.42% |
| 000042 | 000 | 42 | 2 Drawer Lateral F | 12/20/05 | SLMM | 02 00 | 106.67 | 0.00 | 12/31/10 | 76.20 | 30.47 | 71.44% |
| 000043 | 000 | 43 | 2 Drawer Lateral F | 12/20/05 | SLMM | 02 00 | 106.67 | 0.00 | 12/31/10 | 76.20 | 30.47 | 71.44% |
| 000044 | 000 | 44 | 2 Drawer Lateral F | 12/20/05 | SLMM | 02 00 | 106.67 | 0.00 | 12/31/10 | 76.20 | 30.47 | 71.44% |
| 000045 | 000 | 45 | 3 Drawer Lateral F | 12/20/05 | SLMM | 02 00 | 214.42 | 0.00 | 12/31/10 | 153.15 | 61.27 | 71.43% |
| 000046 | 000 | 46 | 3 Drawer Lateral F | 12/20/05 | SLMM | 02 00 | 214.42 | 0.00 | 12/31/10 | 153.15 | 61.27 | 71.43% |
| 000047 | 000 | 47 | 3 Drawer Lateral F | 12/20/05 | SLMM | 02 00 | 214.42 | 0.00 | 12/31/10 | 153.15 | 61.27 | 71.43% |
| 000054 | 000 | 54 | Shelving | 12/31/05 | SLMM | 02 00 | 5,191.79 | 0.00 | 12/31/10 | 3,708.43 | 1,483.36 | 71.43% |
| 000055 | 000 | 55 | Storage Racks | 12/31/05 | SLMM | 02 00 | 3,336.00 | 0.00 | 12/31/10 | 2,343.14 | 992.86 | 70.24% |
| 000064 | 000 | 64 | Rebar Storage | 02/28/06 | SLMM | 02 02 | 3,576.58 | 0.00 | 12/31/10 | 2,469.54 | 1,107.04 | 69.05% |
| 000065 | 000 | 65 | Equipment Electric | 04/30/06 | SLMM | 02 04 | 1,144.23 | 0.00 | 12/31/10 | 790.06 | 354.17 | 69.05% |
| 000073 | 000 | 73 | Office Art | 04/10/06 | SLMM | 02 03 | 6,578.14 | 0.00 | 12/31/10 | 4,463.76 | 2,114.38 | 67.85% |
| 000087 | 000 | 87 | Copy Machine | 12/04/06 | SLMM | 05 11 | 4,833.26 | 0.00 | 12/31/10 | 1,973.58 | 2,859.68 | 40.83% |
| | | | | | | **Class = FR** | 26,718.00 | 0.00 | | 17,218.52 | 9,499.48 | 64.45% |
| | | | | | | Less disposals and transfers | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | Count = 0 | | | | | | |
| | | | | | | Net Subtotal | 26,718.00 | 0.00 | | 17,218.52 | 9,499.48 | 64.45% |
| | | | | | | Count = 16 | | | | | | |
| **Class = FT** | | | | | | | | | | | | |
| 000090 | 000 | 90 | Misc. Office Furnit | 12/01/06 | SLMM | 08 08 | 5,000.00 | 0.00 | 03/31/08 | 666.67 | 4,333.33 | 13.33% |
| | | | | | | **Class = FT** | 5,000.00 | 0.00 | | 666.67 | 4,333.33 | 13.33% |
| | | | | | | Less disposals and transfers | (5,000.00) | 0.00 | | (666.67) | (4,333.33) | 13.33% |
| | | | | | | Count = 1 | | | | | | |
| | | | | | | Net Subtotal | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | Count = 0 | | | | | | |
| **Class = FV** | | | | | | | | | | | | |
| 000028 | 000 | 28 | Imagistics Color C | 06/15/05 | SLMM | 01 05 | 11,481.01 | 0.00 | 12/31/10 | 9,157.49 | 2,323.52 | 79.76% |
| 000136 | 000 | 136 | Conference Room | 07/31/07 | SLMM | 06 07 | 1,513.00 | 0.00 | 12/31/10 | 516.94 | 996.06 | 34.17% |
| 000137 | 000 | 137 | 3 Seat Gray Sofa | 07/31/07 | SLMM | 06 07 | 347.00 | 0.00 | 12/31/10 | 118.56 | 228.44 | 34.17% |
| 000138 | 000 | 138 | Corner Table | 07/31/07 | SLMM | 06 07 | 140.00 | 0.00 | 12/31/10 | 47.84 | 92.16 | 34.17% |
| 000139 | 000 | 139 | Guest Chair - Gray | 07/31/07 | SLMM | 06 07 | 174.00 | 0.00 | 12/31/10 | 59.45 | 114.55 | 34.17% |
| 000140 | 000 | 140 | Workstation L Des | 07/31/07 | SLMM | 06 07 | 498.00 | 0.00 | 12/31/10 | 170.15 | 327.85 | 34.17% |
| 000141 | 000 | 141 | Bookcase - 72" CI | 07/31/07 | SLMM | 06 07 | 206.95 | 0.00 | 12/31/10 | 70.73 | 136.22 | 34.18% |

# MMFX Steel Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (+) Current Accum Depreciation | (+) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = FV** | | | | | | | | | | | | |
| 000142 | 000 | 142 | Workstation L Des | 07/31/07 | SLMM | 06 07 | 498.00 | 0.00 | 12/31/10 | 170.15 | 327.85 | 34.17% |
| 000143 | 000 | 143 | Workstation L Des | 07/31/07 | SLMM | 06 07 | 498.00 | 0.00 | 12/31/10 | 170.15 | 327.85 | 34.17% |
| 000144 | 000 | 144 | Bookcase - 72" Cr | 07/31/07 | SLMM | 06 07 | 206.95 | 0.00 | 12/31/10 | 70.73 | 136.22 | 34.18% |
| 000145 | 000 | 145 | Bookcase - 72" Cr | 07/31/07 | SLMM | 06 07 | 206.95 | 0.00 | 12/31/10 | 70.73 | 136.22 | 34.18% |
| 000146 | 000 | 146 | 6 Chrome stack C | 07/31/07 | SLMM | 06 07 | 495.20 | 0.00 | 12/31/10 | 169.20 | 326.00 | 34.17% |
| 000147 | 000 | 147 | 8 Conf Room Tab | 07/31/07 | SLMM | 06 07 | 668.00 | 0.00 | 12/31/10 | 228.24 | 439.76 | 34.17% |
| 000148 | 000 | 148 | 4 Drawer Vertical l | 07/31/07 | SLMM | 06 07 | 227.17 | 0.00 | 12/31/10 | 77.64 | 149.53 | 34.18% |
| 000149 | 000 | 149 | 4 Drawer Vertical l | 07/31/07 | SLMM | 06 07 | 221.17 | 0.00 | 12/31/10 | 75.59 | 145.58 | 34.18% |
| 000150 | 000 | 150 | 4 Drawer Vertical l | 07/31/07 | SLMM | 06 07 | 204.17 | 0.00 | 12/31/10 | 69.77 | 134.40 | 34.17% |
| 000151 | 000 | 151 | 4 Drawer Vertical l | 07/31/07 | SLMM | 06 07 | 204.17 | 0.00 | 12/31/10 | 69.77 | 134.40 | 34.17% |
| 000152 | 000 | 152 | 2 Drawer Vertical l | 07/31/07 | SLMM | 06 07 | 174.17 | 0.00 | 12/31/10 | 59.52 | 114.65 | 34.17% |
| 000153 | 000 | 153 | 17 Leather Execut | 07/31/07 | SLMM | 06 07 | 2,956.51 | 0.00 | 12/31/10 | 1,010.82 | 1,947.69 | 34.17% |
| | | | **Class = FV** | | | | $ 20,922.42 | $ 0.00 | | $ 12,383.47 | $ 8,538.95 | 59.19% |
| | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | Net Subtotal | | | Count = 19 | $ 20,922.42 | $ 0.00 | | $ 12,383.47 | $ 8,538.95 | 59.19% |
| **Class = LF** | | | | | | | | | | | | |
| 000162 | 000 | 162 | Warehouse Roll U | 10/15/07 | SLMM | 06 09 | 5,800.00 | 0.00 | 12/31/10 | 1,885.01 | 3,914.99 | 32.50% |
| 000165 | 000 | 165 | 480 Volt circuits / | 11/01/07 | SLMM | 03 10 | 21,239.00 | 0.00 | 12/31/10 | 9,608.12 | 11,630.88 | 45.24% |
| | | | **Class = LF** | | | | $ 27,039.00 | $ 0.00 | | $ 11,493.13 | $ 15,545.87 | 42.51% |
| | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | Net Subtotal | | | Count = 2 | $ 27,039.00 | $ 0.00 | | $ 11,493.13 | $ 15,545.87 | 42.51% |
| **Class = LV** | | | | | | | | | | | | |
| 000154 | 000 | 154 | Tenant Improveme | 07/31/07 | SLMM | 06 07 | 19,215.11 | 0.00 | 12/31/10 | 6,565.15 | 12,649.96 | 34.17% |
| 000169 | 000 | 169 | Leashold Imp, Lab | 12/31/07 | SLMM | 07 00 | 15,660.00 | 0.00 | 12/31/10 | 4,698.00 | 10,962.00 | 30.00% |
| | | | **Class = LV** | | | | $ 34,875.11 | $ 0.00 | | $ 11,263.15 | $ 23,611.96 | 32.30% |
| | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | Net Subtotal | | | Count = 2 | $ 34,875.11 | $ 0.00 | | $ 11,263.15 | $ 23,611.96 | 32.30% |
| **Class = LW** | | | | | | | | | | | | |
| 000193 | 000 | 193 | 5' Gas Man for Pr | 12/15/10 | SLMM | 01 11 | 19,037.00 | 0.00 | 12/31/10 | 793.21 | 18,243.79 | 4.17% |
| | | | **Class = LW** | | | | $ 19,037.00 | $ 0.00 | | $ 793.21 | $ 18,243.79 | 4.17% |
| | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | Net Subtotal | | | Count = 1 | $ 19,037.00 | $ 0.00 | | $ 793.21 | $ 18,243.79 | 4.17% |
| **Class = SF** | | | | | | | | | | | | |
| 000031 | 000 | 31 | aSa Software Lice | 07/01/05 | SLMM | 04 06 | 2,333.22 | 0.00 | 12/31/10 | 1,283.27 | 1,049.95 | 55.00% |
| 000070 | 000 | 70 | CAD Detailing Sof | 04/07/06 | SLMM | 00 00 | 17,404.69 | 0.00 | 12/31/10 | 17,404.69 | 0.00 | 100.00% |
| 000080 | 000 | 80 | CAD System Softw | 06/01/06 | SLMM | 00 00 | 8,872.47 | 0.00 | 12/31/10 | 8,872.47 | 0.00 | 100.00% |
| 000084 | 000 | 84 | CAD Detailing Sof | 08/09/06 | SLMM | 00 00 | 8,170.33 | 0.00 | 12/31/10 | 8,170.33 | 0.00 | 100.00% |

# MMFX Steel Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co | Asset No | Description | In Svc Date | Degr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|----|----------|-------------|-------------|-----------|----------|-------|-------------------|-----------|----------------------------|--------------------|---------|
| **Class = SF** | | | | | | | | | | | | | |
| 000096 | 000 | 98 | Microstation/aSi ( | 03/15/07 | SL/MM | 00 00 | 7,250.00 | 0.00 | 12/31/10 | 7,250.00 | 0.00 | 100.00% |
| 000101 | 000 | 101 | aSia Bar List Single | 03/01/07 | SL/MM | 00 00 | 2,400.00 | 0.00 | 12/31/10 | 2,400.00 | 0.00 | 100.00% |
| 000102 | 000 | 102 | aSia Tag Site Licen | 01/20/07 | SL/MM | 00 00 | 3,300.00 | 0.00 | 12/31/10 | 3,300.00 | 0.00 | 100.00% |
| | | | | | | **Class = SF** | | $ 49,730.71 | 0.00 | | $ 48,680.76 | $ 1,049.95 | 97.89% |
| | | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | | Net Subtotal | $ 49,730.71 | $ 0.00 | | $ 48,680.76 | $ 1,049.95 | 97.89% |
| | | | | | | | Count = 7 | | | | | | |
| **Class = SR** | | | | | | | | | | | | | |
| 000063 | 000 | 63 | ASA Fabrication S | 02/12/06 | SL/MM | 00 00 | 17,419.28 | 0.00 | 12/31/10 | 17,419.28 | 0.00 | 100.00% |
| 000072 | 000 | 72 | CAD Detailing Sof | 04/07/06 | SL/MM | 00 00 | 14,927.87 | 0.00 | 12/31/10 | 14,927.87 | 0.00 | 100.00% |
| 000160 | 000 | 160 | ASA Cad System | 08/25/07 | SL/MM | 00 00 | 10,198.00 | 0.00 | 12/31/10 | 10,198.00 | 0.00 | 100.00% |
| | | | | | | **Class = SR** | | $ 42,545.15 | $ 0.00 | | $ 42,545.15 | $ 0.00 | 100.00% |
| | | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | | Net Subtotal | $ 42,545.15 | $ 0.00 | | $ 42,545.15 | $ 0.00 | 100.00% |
| | | | | | | | Count = 3 | | | | | | |
| **Class = VA** | | | | | | | | | | | | | |
| 000029 | 000 | 29 | 2005 Chrysler Pac | 07/15/05 | SL/MM | 04 06 | 21,109.35 | 0.00 | 12/31/10 | 11,610.17 | 9,499.18 | 55.00% |
| 000173 | 000 | 173 | 1987 Peterbilt Tra | 01/01/08 | SL/MM | 00 00 | 2,000.00 | 0.00 | 12/31/10 | 2,000.00 | 0.00 | 100.00% |
| | | | | | | **Class = VA** | | $ 23,109.35 | $ 0.00 | | $ 13,610.17 | $ 9,499.18 | 58.89% |
| | | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | | Net Subtotal | $ 23,109.35 | $ 0.00 | | $ 13,610.17 | $ 9,499.18 | 58.89% |
| | | | | | | | Count = 2 | | | | | | |
| **Class = VE** | | | | | | | | | | | | | |
| 000192 | 000 | 192 | 2003 Kia Rio | 10/10/10 | SL/MM | 02 09 | 2,000.00 | 0.00 | 12/31/10 | 166.67 | 1,833.33 | 8.33% |
| | | | | | | **Class = VE** | | $ 2,000.00 | $ 0.00 | | $ 166.67 | $ 1,833.33 | 8.33% |
| | | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | | Net Subtotal | $ 2,000.00 | $ 0.00 | | $ 166.67 | $ 1,833.33 | 8.33% |
| | | | | | | | Count = 1 | | | | | | |
| **Class = VF** | | | | | | | | | | | | | |
| 000088 | 000 | 88 | Spreaders/turns | 12/01/06 | Rem/Vt | 05 11 | 2,140.00 | 0.00 | 12/31/10 | 838.33 | 1,301.67 | 39.17% |
| 000089 | 000 | 89 | Forklift | 12/01/06 | Rem/Vt | 05 11 | 15,550.00 | 0.00 | 12/31/10 | 6,272.03 | 9,677.97 | 39.32% |
| 000092 | 000 | 92 | Spreader Bar Fabr | 01/04/07 | SL/MM | 06 00 | 898.86 | 0.00 | 12/31/10 | 359.52 | 539.28 | 40.00% |
| 000093 | 000 | 93 | Bender | 02/21/07 | Rem/Vt | 03 01 | 36,662.10 | 0.00 | 12/31/10 | 19,145.92 | 16,716.18 | 53.39% |
| 000094 | 000 | 94 | Shearline | 02/28/07 | Rem/Vt | 03 01 | 155,118.04 | 0.00 | 12/31/10 | 82,859.47 | 72,258.57 | 53.42% |
| 000111 | 000 | 111 | 6.10 RL Duck Load | 06/01/07 | Rem/Vt | 03 05 | 2,140.00 | 0.00 | 12/31/10 | 1,057.52 | 1,082.48 | 49.42% |
| 000112 | 000 | 112 | Rebal Bender (Ba | 06/01/07 | Rem/Vt | 03 05 | 4,280.00 | 0.00 | 12/31/10 | 2,115.02 | 2,164.98 | 49.42% |
| 000114 | 000 | 114 | Bender | 06/01/07 | Rem/Vt | 03 05 | 535.00 | 0.00 | 12/31/10 | 264.38 | 270.62 | 49.42% |
| 000115 | 000 | 115 | Fab Saw - Marvel | 06/01/07 | Rem/Vt | 03 05 | 15,950.00 | 0.00 | 12/31/10 | 7,907.27 | 8,042.73 | 49.58% |
| 000116 | 000 | 116 | Bender Work Tabl | 06/01/07 | Rem/Vt | 03 05 | 1,070.00 | 0.00 | 12/31/10 | 528.76 | 541.24 | 49.42% |
| 000117 | 000 | 117 | Racks | 06/01/07 | Rem/Vt | 03 05 | 13,771.70 | 0.00 | 12/31/10 | 7,017.25 | 6,754.45 | 50.95% |
| 000118 | 000 | 118 | toyota Forklift 199 | 06/01/07 | Rem/Vt | 03 05 | 19,130.00 | 0.00 | 12/31/10 | 9,486.32 | 9,643.68 | 49.59% |

# MMFX Steel Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Degr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (=) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = VF** | | | | | | | | | | | | |
| 000119 | 000 | 119 | Sellick forklift 1995 | 06/01/07 | RemVl | 03 05 | 20,190.00 | 0.00 | 12/31/10 | 10,012.67 | 10,177.33 | 49.59% |
| 000120 | 000 | 120 | electric Pallet Jack | 06/01/07 | RemVl | 03 05 | 3,745.00 | 0.00 | 12/31/10 | 1,850.65 | 1,894.35 | 49.42% |
| 000121 | 000 | 121 | Safety Cage | 06/01/07 | RemVl | 03 05 | 1,605.00 | 0.00 | 12/31/10 | 793.14 | 811.86 | 49.42% |
| 000122 | 000 | 122 | Boom Bar for Fork | 06/01/07 | RemVl | 03 05 | 535.00 | 0.00 | 12/31/10 | 264.38 | 270.62 | 49.42% |
| 000123 | 000 | 123 | Pipe Threader | 06/01/07 | RemVl | 03 05 | 856.00 | 0.00 | 12/31/10 | 423.01 | 432.99 | 49.42% |
| 000124 | 000 | 124 | Turret Sweeper | 06/01/07 | RemVl | 03 05 | 3,745.00 | 0.00 | 12/31/10 | 1,850.65 | 1,894.35 | 49.42% |
| 000125 | 000 | 125 | Shop Tools | 06/01/07 | RemVl | 03 05 | 10,650.00 | 0.00 | 12/31/10 | 5,275.53 | 5,374.47 | 49.54% |
| 000126 | 000 | 126 | Toledo Dial Scale | 06/01/07 | RemVl | 03 05 | 535.00 | 0.00 | 12/31/10 | 264.38 | 270.62 | 49.42% |
| 000130 | 000 | 130 | Final pmt to RIMS I | 06/16/07 | RemVl | 03 05 | 14,762.80 | 0.00 | 12/31/10 | 7,192.31 | 7,570.49 | 48.72% |
| 000138 | 000 | 138 | Install Shearlines | 06/16/07 | RemVl | 03 05 | 1,440.45 | 0.00 | 12/31/10 | 716.38 | 724.07 | 49.73% |
| 000134 | 000 | 134 | Bender Tables | 08/15/07 | RemVl | 06 07 | 170,335.41 | 0.00 | 12/31/10 | 56,256.66 | 114,078.75 | 33.03% |
| 000135 | 000 | 135 | Elec for fab exper | 08/15/07 | RemVl | 06 07 | 24,050.00 | 0.00 | 12/31/10 | 8,217.09 | 15,832.91 | 34.17% |
| 000163 | 000 | 163 | Bridge Crane | 10/15/07 | RemVl | 06 09 | 133,653.80 | 0.00 | 12/31/10 | 42,079.10 | 91,574.70 | 31.44% |
| 000171 | 000 | 171 | Wiring for Bamvise | 12/31/07 | RemVl | 06 11 | 2,146.32 | 0.00 | 12/31/10 | 628.03 | 1,518.29 | 29.26% |
| 000171 | 000 | 171 | Labor to install Sh | 12/31/07 | RemVl | 03 11 | 10,650.00 | 0.00 | 12/31/10 | 3,874.84 | 6,775.16 | 36.38% |
| 000172 | 000 | 172 | Bridge Crane | 10/15/07 | RemVl | 09 09 | 127,250.00 | 0.00 | 12/31/10 | 57,339.29 | 69,910.71 | 45.06% |
| | | | | | | **Class = VF** **Count = 16** | 793,195.42 | 0.00 | | 334,889.90 | 458,305.52 | 42.22% |
| | | | Less disposals and transfers | | | **Count = 0** | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | **Net Subtotal** **Count = 28** | 793,195.42 | 0.00 | | 334,889.90 | 458,305.52 | 42.22% |
| **Class = VR** | | | | | | | | | | | | |
| 000048 | 000 | 48 | Welding for shelve | 12/05/05 | SLMM | 01 11 | 3,981.00 | 0.00 | 12/31/10 | 2,891.00 | 1,090.00 | 72.62% |
| 000049 | 000 | 49 | Hoist | 12/31/05 | SLMM | 02 00 | 11,765.06 | 0.00 | 12/31/10 | 8,377.76 | 3,387.30 | 71.21% |
| 000050 | 000 | 50 | Conveyor Belt Fro | 12/20/05 | SLMM | 02 00 | 713.00 | 0.00 | 12/31/10 | 509.30 | 203.70 | 71.43% |
| 000051 | 000 | 51 | Shearline #2 -Inst | 12/31/05 | SLMM | 02 00 | 924.56 | 0.00 | 12/31/10 | 660.41 | 264.15 | 71.43% |
| 000052 | 000 | 52 | Shearline #2 Weld | 12/20/05 | SLMM | 02 00 | 981.50 | 0.00 | 12/31/10 | 701.11 | 280.39 | 71.43% |
| 000053 | 000 | 53 | Shearline #2 Fabri | 12/31/05 | SLMM | 02 01 | 3,194.28 | 0.00 | 12/31/10 | 2,281.63 | 912.65 | 71.43% |
| 000056 | 000 | 56 | Air Compressor | 01/25/06 | SLMM | 02 01 | 7,542.50 | 0.00 | 12/31/10 | 5,297.71 | 2,244.79 | 70.24% |
| 000057 | 000 | 57 | Reinforn Radio Fre | 01/24/06 | SLMM | 02 01 | 2,693.75 | 0.00 | 12/31/10 | 1,892.03 | 801.72 | 70.24% |
| 000058 | 000 | 58 | Shearline #2 Fabri | 12/31/05 | SLMM | 02 01 | 195,921.60 | 0.00 | 12/31/10 | 139,652.10 | 56,269.50 | 71.28% |
| 000059 | 000 | 59 | Shearline #2 Fireing | 02/20/06 | SLMM | 02 02 | 456.00 | 0.00 | 12/31/10 | 314.86 | 141.15 | 69.05% |
| 000060 | 000 | 60 | Forklift | 02/20/06 | SLMM | 02 02 | 63,514.75 | 0.00 | 12/31/10 | 43,855.44 | 19,659.31 | 69.05% |
| 000061 | 000 | 61 | Spreader Beam fo | 02/12/06 | SLMM | 02 01 | 7,065.55 | 0.00 | 12/31/10 | 4,962.73 | 2,102.82 | 70.24% |
| 000067 | 000 | 67 | Bender #2 - Baun | 03/15/06 | SLMM | 02 02 | 1,680.00 | 0.00 | 12/31/10 | 1,160.00 | 520.00 | 69.05% |
| 000068 | 000 | 68 | Spiral Machine | 03/15/06 | SLMM | 02 03 | 41,000.00 | 0.00 | 12/31/10 | 28,309.52 | 12,690.48 | 69.05% |
| 000074 | 000 | 74 | Welder | 04/10/06 | SLMM | 02 02 | 112,220.92 | 0.00 | 12/31/10 | 76,149.91 | 36,071.01 | 67.86% |
| 000075 | 000 | 75 | Additions to Spiral | 04/10/06 | SLMM | 02 04 | 1,680.00 | 0.00 | 12/31/10 | 1,140.00 | 540.00 | 67.86% |
| 000076 | 000 | 76 | Additions to Stirrup | 04/20/06 | SLMM | 02 04 | 645.50 | 0.00 | 12/31/10 | 430.37 | 215.13 | 66.67% |
| 000077 | 000 | 77 | #11 Table Bender | 05/10/06 | SLMM | 02 04 | 17,500.00 | 0.00 | 12/31/10 | 11,666.68 | 5,833.32 | 66.67% |
| 000078 | 000 | 78 | Bender Table | 05/10/06 | SLMM | 02 04 | 9,000.00 | 0.00 | 12/31/10 | 6,000.03 | 2,999.97 | 66.67% |
| 000081 | 000 | 81 | Stirrup Bender | 06/01/06 | SLMM | 02 05 | 135,500.00 | 0.00 | 12/31/10 | 88,720.24 | 46,779.76 | 65.48% |
| 000082 | 000 | 82 | Table Bender | 07/15/06 | SLMM | 05 06 | 8,477.11 | 0.00 | 12/31/10 | 3,814.71 | 4,662.40 | 45.00% |
| 000091 | 000 | 91 | Crane | 12/31/06 | SLMM | 06 00 | 77,380.40 | 0.00 | 12/31/10 | 30,952.17 | 46,428.23 | 40.00% |
| 000095 | 000 | 95 | Benches | 03/22/07 | SLMM | 03 03 | 8,686.54 | 0.00 | 12/31/10 | 4,653.52 | 4,033.02 | 53.57% |

# MMFX Steel Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

**Class = VR**

| | | | | Basis | (+) Salvage Value | Thru Date | (+) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|
| | | | | $711,924.02 | $0.00 | 12/31/10 | $463,793.22 | $248,130.80 | 65.15% |
| Less disposals and transfers Count = 0 | | | | 0.00 | | | 0.00 | 0.00 | 0.00% |
| Net Subtotal Count = 23 | | | | $711,924.02 | $0.00 | | $463,793.22 | $248,130.80 | 65.15% |

**Class = W**

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (+) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000007 | 000 | 7 | Curing Oven - #11 | 05/31/04 | SLMM | 00 05 | $185,000.00 | $0.00 | 12/31/10 | $174,396.26 | $10,603.74 | 94.27% |
| 000008 | 000 | 8 | Omega Recorder I | 09/30/04 | SLMM | 00 09 | 1,584.25 | 0.00 | 12/31/10 | 1,414.50 | 169.75 | 89.29% |
| 000009 | 000 | 9 | Curing Oven - #3 | 11/04/04 | SLMM | 00 10 | 343,615.32 | 0.00 | 12/31/10 | 298,618.06 | 44,997.26 | 86.90% |
| 000010 | 000 | 10 | Curing Oven - #3 - | 12/22/04 | SLMM | 01 00 | 3,700.00 | 0.00 | 12/31/10 | 3,171.40 | 528.60 | 85.71% |
| 000030 | 000 | 30 | Curing Oven-Beni | 07/28/05 | SLMM | 01 07 | 70,000.00 | 0.00 | 12/31/10 | 54,166.68 | 15,833.32 | 77.38% |
| 000032 | 000 | 32 | Bonder & Shearf M | 09/30/05 | SLMM | 01 09 | 3,186.00 | 0.00 | 12/31/10 | 2,730.84 | 455.16 | 85.71% |
| 000033 | 000 | 33 | Curing Oven #3 - | 09/26/05 | SLMM | 01 09 | 112,594.58 | 0.00 | 12/31/10 | 84,245.66 | 28,348.66 | 75.00% |
| 000035 | 000 | 35 | Shearline & Bende | 11/15/05 | SLMM | 01 10 | 196,998.21 | 0.00 | 12/31/10 | 145,403.44 | 51,594.77 | 73.81% |
| 000036 | 000 | 36 | Gravity Roller Con | 11/17/05 | SLMM | 01 10 | 4,452.02 | 0.00 | 12/31/10 | 3,233.00 | 1,219.02 | 72.62% |
| 000037 | 000 | 37 | Installation of Shea | 12/01/05 | SLMM | 01 11 | 11,374.78 | 0.00 | 12/31/10 | 8,260.26 | 3,114.52 | 72.62% |
| 000155 | 000 | 155 | Pangborn 3 Whee | 09/03/07 | SLMM | 03 08 | 41,500.00 | 0.00 | 12/31/10 | 19,613.67 | 21,886.33 | 47.26% |
| 000174 | 000 | 174 | Relocation of 3 Ov | 01/01/08 | SLMM | 01 10 | 81,662.30 | 0.00 | 12/31/10 | 61,246.74 | 20,415.56 | 75.00% |
| 000175 | 000 | 175 | Relocation of Shea | 02/01/08 | SLMM | 01 10 | 21,950.00 | 0.00 | 12/31/10 | 13,478.07 | 8,471.93 | 61.40% |
| 000176 | 000 | 176 | Conveyor/Roller A | 06/24/08 | SLMM | 04 06 | 3,048.76 | 0.00 | 12/31/10 | 1,088.65 | 1,960.11 | 35.71% |
| 000177 | 000 | 177 | Shotblaster | 07/01/08 | SLMM | 07 06 | 55,265.90 | 0.00 | 12/31/10 | 13,428.56 | 41,837.34 | 24.30% |
| 000179 | 000 | 179 | Shotblaster - Add'l | 01/01/09 | SLMM | 08 00 | 82,192.14 | 0.00 | 12/31/10 | 16,438.42 | 65,753.72 | 20.00% |
| 000182 | 000 | 182 | 10 Ton Spreader E | 01/31/10 | SLMM | 06 01 | 2,500.00 | 0.00 | 12/31/10 | 327.38 | 2,172.62 | 13.10% |
| 000183 | 000 | 183 | 10 Ton Spreader E | 01/31/10 | SLMM | 06 01 | 2,500.00 | 0.00 | 12/31/10 | 327.38 | 2,172.62 | 13.10% |
| 000184 | 000 | 184 | 20 Ton Spreader E | 01/31/10 | SLMM | 06 01 | 4,000.00 | 0.00 | 12/31/10 | 523.81 | 3,476.19 | 13.10% |
| 000185 | 000 | 185 | Spreader Bar Cha | 01/31/10 | SLMM | 06 01 | 3,800.00 | 0.00 | 12/31/10 | 497.62 | 3,302.38 | 13.10% |
| 000186 | 000 | 186 | Compressor for Tr | 01/31/10 | SLMM | 06 01 | 2,100.00 | 0.00 | 12/31/10 | 275.00 | 1,825.00 | 13.10% |
| 000187 | 000 | 187 | Coal Brackets | 01/31/10 | SLMM | 06 01 | 2,000.00 | 0.00 | 12/31/10 | 261.91 | 1,738.09 | 13.10% |
| 000188 | 000 | 188 | Bander | 01/31/10 | SLMM | 06 01 | 1,255.00 | 0.00 | 12/31/10 | 164.35 | 1,090.65 | 13.10% |
| 000189 | 000 | 189 | Shaper | 01/31/10 | SLMM | 06 01 | 1,075.00 | 0.00 | 12/31/10 | 140.77 | 934.23 | 13.09% |
| 000190 | 000 | 190 | Spacer Bar for Fur | 01/31/10 | SLMM | 06 01 | 1,000.00 | 0.00 | 12/31/10 | 130.95 | 869.05 | 13.10% |
| 000191 | 000 | 191 | Dowel Lathe | 07/01/09 | RemVl | 08 06 | 276,274.89 | 0.00 | 12/31/10 | 41,441.24 | 234,833.65 | 15.00% |

**Class = W**

| | | | | Basis | (+) Salvage Value | Thru Date | (+) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|
| | | | | $1,515,029.15 | $0.00 | | $945,525.08 | $569,504.07 | 62.41% |
| Less disposals and transfers Count = 0 | | | | 0.00 | | | 0.00 | 0.00 | 0.00% |
| Net Subtotal Count = 26 | | | | $1,515,029.15 | $0.00 | | $945,525.08 | $569,504.07 | 62.41% |

**Grand Total**

| | | | | Basis | (+) Salvage Value | Thru Date | (+) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|
| | | | | $3,442,050.67 | | | $2,044,002.69 | $1,398,047.98 | 59.38% |
| Less disposals and transfers Count = 6 | | | | (14,695.33) | | | (8,354.22) | (6,341.11) | 56.85% |
| Net Grand Total Count = 184 | | | | $3,427,355.34 | | | $2,035,648.47 | $1,391,706.87 | 59.39% |

# MMFX Steel Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co | Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-----|----------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|--------------------|---------|

### Report Assumptions

Report Name: Net Book Value
Source Report: <Standard Report>

Calculation Assumptions:
Include Sec 168 Allowance & Sec 179: No

Group/Sorting Criteria:
Group = All FAS Assets
Include Assets that meet the following conditions:
All FAS Assets
Sorted by: Class (with subtotals), System No, Extension

**EXHIBIT B30**

MMFX Steel Corporation of America

# Inventory Management

## Inventory Valuation Report

| Item | Site | Warehouse | Item Type | UOM | QOH | Unit Cost | Historical Value |
|---|---|---|---|---|---|---|---|
| WBBL-08A-060-060A | AB Steel | 395 | A615 Grade 60 Billet | lbs | 3,500.0000 | 0.1702 | 595.83 |
| **AB Steel Total** | | | | | 3,500.0000 | | 595.83 |
| NMCL-04A5-100-00A | Dubai | 080 | #413 ASTM A1035 gr100 Coil | lbs | 1,036,246.9000 | 1.1957 | 1,239,059.34 |
| **Dubai Total** | | | | | 1,036,246.9000 | | 1,239,059.34 |
| ASURVEYPIPE | Jacksonville | 230 | SURVEY PIPE | Pcs | 450.0000 | 0.3580 | 157.76 |
| ASURVEYSTAKE #3 | Jacksonville | 230 | Survey Stake #3 | Pcs | 2,428.0000 | 0.0969 | 235.25 |
| ASURVEYSTAKE #4 | Jacksonville | 230 | Survey Stake #4 | Pcs | 17,944.0000 | 0.0580 | 1,029.95 |
| ASURVEYSTAKE #5 | Jacksonville | 230 | Survey Stake #5 | Pcs | 2,138.0000 | 0.3500 | 748.30 |
| CLRB-04A5-040-040A | Jacksonville | 230 | #413 MMFX Micro-Loc | lbs | 3,916.0000 | 0.4291 | 1,680.45 |
| CLRB-05A5-050-050A | Jacksonville | 230 | #516 MMFX Micro-Loc | lbs | 6,913.0000 | 0.4380 | 3,014.28 |
| CLRB-06A5-060-060A | Jacksonville | 230 | #619 MMFX Micro-Loc | lbs | 5,123.0000 | 0.4380 | 2,248.61 |
| CLRB-07A5-040-040A | Jacksonville | 230 | #722 MMFX Micro-Loc | lbs | 2,692.0000 | 0.4505 | 1,212.65 |
| CMRB-03A5-100-00A | Jacksonville | 230 | #310 ASTM A615 gr60 Coil | lbs | 348.0000 | 0.4975 | 173.16 |
| FBCL-03A-060-060A | Jacksonville | 230 | #310 ASTM A615 gr60 Coil | lbs | 15,382.9000 | 0.3645 | 5,606.29 |
| FBRB-03A-060-060A | Jacksonville | 230 | #310 ASTM A615 gr60 | lbs | 13,467.0000 | 0.2376 | 3,199.77 |
| FBRB-04A-060-060A | Jacksonville | 230 | #413 ASTM A615 gr60 | lbs | 12,129.0000 | 0.3034 | 3,680.72 |
| FBRB-05A-060-060A | Jacksonville | 230 | #516 ASTM A615 gr60 | lbs | 831.0000 | 0.2745 | 228.12 |
| FBRB-06A-060-060A | Jacksonville | 230 | #619 ASTM A615 gr60 | lbs | 3,492.0000 | 0.2495 | 870.72 |
| FBRB-07A-060-060A | Jacksonville | 230 | #722 ASTM A615 gr60 | lbs | 45,909.0000 | 0.2241 | 10,288.75 |
| FBRB-08A-060-060A | Jacksonville | 230 | #825 ASTM A615 gr60 | lbs | 3,671.0000 | 0.2187 | 802.93 |
| FBRB-09A-060-060A | Jacksonville | 230 | #929 ASTM A615 gr60 | lbs | 18,169.0000 | 0.2903 | 5,314.98 |
| FBRB-10A-060-060A | Jacksonville | 230 | #1032 ASTM A615 gr60 | lbs | 7,871.0000 | 0.4462 | 3,511.87 |
| FBRB-11A-060-060A | Jacksonville | 230 | #1136 ASTM A615 gr60 | lbs | 1,275.0000 | 0.2134 | 272.07 |
| FMRB-03A5-050-050A | Jacksonville | 230 | #310 ASTM A1035gr100 A615gr75 | lbs | 1,824.0000 | 0.5859 | 1,066.68 |
| FMRB-04A5-040-040A | Jacksonville | 230 | #413 ASTM A1035gr100 A615gr75 | lbs | 1,113.0000 | 0.6465 | 719.48 |
| FMRB-05A5-050-050A | Jacksonville | 330 | #516 ASTM A1035gr100 A615gr75 | lbs | 1,308.0000 | 0.7585 | 992.07 |
| FMRB-06A5-060-060A | Jacksonville | 330 | #619 ASTM A1035gr100 A615gr75 | lbs | 3,938.0000 | 0.6491 | 2,438.15 |
| FMRB-07A5-040-040A | Jacksonville | 330 | #722 ASTM A1035gr100 A615gr75 | lbs | 4,273.0000 | 0.6790 | 2,901.54 |
| FMRB-03A5-050-050A | Jacksonville | 330 | #310 ASTM A1035gr100 A615gr75 | lbs | 8,945.0000 | 0.2745 | 2,455.84 |
| FMRB-04A5-100-100A | Jacksonville | 330 | #413 ASTM A1035gr100 A615gr75 | lbs | 6,836.0000 | 0.5083 | 3,475.49 |
| FMRB-05A5-100-100A | Jacksonville | 230 | #516 ASTM A1035gr100 A615gr75 | lbs | 3,800.0000 | 0.6679 | 2,891.42 |
| FMRB-06A5-100-100A | Jacksonville | 230 | #619 ASTM A1035gr100 A615gr75 | lbs | 2,126.0000 | 1.3560 | 2,876.11 |
| FMRB-07A5-100-100A | Jacksonville | 230 | #722 ASTM A1035gr100 A615gr75 | lbs | 57,548.0000 | 0.5885 | 33,868.77 |
| PMCP-10A5-000-00M | Jacksonville | 230 | #10 GRIP TWIST "XT" MALE COUPLER | Each | 64,473.0000 | 0.4739 | 29,078.08 |
| PMCP-11A5-000-00M | Jacksonville | 230 | #11 GRIP TWIST "XT" MALE COUPLER | Each | 73,607.0000 | 1.0512 | 77,373.49 |
| WLRB-04A5-040-040A | Jacksonville | 050 | #413x04f MMFX Micro-Loc | lbs | 2.0000 | 15.1300 | 30.26 |
| WLRB-05A5-050-050A | Jacksonville | 050 | #516x04f MMFX Micro-Loc | lbs | 2.0000 | 18.4750 | 36.95 |
| WLRB-06A5-060-060A | Jacksonville | 050 | #619x04f MMFX Micro-Loc | lbs | 21,885.0000 | 0.4380 | 9,604.97 |
| WNRD-11A-100-060A | Jacksonville | 050 | #1136x60f ASTM A1035gr100 A615gr75 | lbs | 28,700.0000 | 0.4389 | 12,596.71 |
| XMCR-06A5-000-00A | Jacksonville | 050 | MMFX2 Round Coil 7/16" | lbs | 5,948.0000 | 0.4389 | 2,610.71 |
| XMDB-10T-100-100A | Jacksonville | 050 | SR 1-1/4" dia ASTM A1035 gr100 | lbs | 6,376.0000 | 0.3988 | 2,542.49 |
| XMDB-12T-120-120A | Jacksonville | 050 | #310x20f ASTM A1035gr100 A615gr75 | lbs | 31,579.0000 | 0.3000 | 9,473.70 |
| XMRB-03-15A-100-120A | Jacksonville | 330 | #310x04f ASTM A1035gr100 A615gr75 | lbs | 2,447.0000 | 0.9141 | 2,236.95 |
| XMRB-04-15A-120A-120A | Jacksonville | 330 | #413x04f ASTM A1035gr100 A615gr75 | lbs | 2,324.0000 | 0.4855 | 1,128.50 |
| XMRB-04-15A-H9x20A | Jacksonville | 330 | #413x60f ASTM A1035gr100 A615gr75 | lbs | 18,460.0000 | 0.7509 | 8,538.37 |
| XMRB-05-15A-100-120A | Jacksonville | 330 | #516x04f ASTM A1035gr100 A615gr75 | lbs | 3,700.0000 | 0.7235 | 2,448.67 |
| XMRB-05-15A-H9x20A | Jacksonville | 330 | #619x20f ASTM A1035gr100 A615gr75 | lbs | 12,130.0000 | 0.7599 | 9,217.35 |
| XMRB-06-15A-100-120A | Jacksonville | 330 | #619x04f ASTM A1035gr100 A615gr75 | lbs | 4,394.0000 | 0.7235 | 3,154.27 |
| XMRB-06-15A-H9x20A | Jacksonville | 330 | #722x04f ASTM A1035gr100 A615gr75 | lbs | 25,967.0000 | 0.7235 | 18,792.72 |
| XMRB-07-15A-100-120A | Jacksonville | 330 | #825x04f ASTM A1035gr100 A615gr75 | lbs | 15,771.0000 | 0.8121 | 12,807.05 |
| XMRB-07-15A-H9x20A | Jacksonville | 330 | #929x04f ASTM A1035gr100 A615gr75 | lbs | 1,832.0000 | 0.4404 | 806.75 |
| XMRB-08-15A-100-120A | Jacksonville | 330 | #1032x04f ASTM A1035gr100 A615gr75 | lbs | 12,767.9000 | 0.7267 | 9,278.20 |
| XMRB-08-15A-H9x20A | Jacksonville | 330 | #929x20f ASTM A1035gr100 A615gr75 | lbs | 4,085.0000 | 0.5777 | 2,359.94 |
| | | 030 | #619x04f ASTM A1035gr100 A615gr75 | lbs | 5,858.0000 | 0.5971 | 3,497.88 |
| | | 030 | #722x60f ASTM A1035gr100 A615gr75 | lbs | 8,176.0000 | 0.6679 | 5,460.67 |
| | | 330 | #825x04f ASTM A1035gr100 A615gr75 | lbs | 11,884.0000 | 0.5303 | 7,471.30 |
| | | 030 | #929x04f ASTM A1035gr100 A615gr75 | lbs | 6,114.0000 | 0.5167 | 3,159.10 |
| | | 030 | #1032x04f ASTM A1035gr100 A615gr75 | lbs | 12,124.0000 | 0.8468 | 10,275.24 |
| **Jacksonville Total** | | | | | 627,285.9000 | | 342,809.12 |
| ADRB-03-15A-100-40A | LGV - Third Party | 125 | #310x40f ASTM A1035gr100 A615gr75 | lbs | 57,360.9000 | 0.0000 | 0.00 |
| ADRB-04-15A-100-40A | LGV - Third Party | 023 | #413x40f ASTM A1035gr100 A615gr75 | lbs | 137,487.9000 | 0.0000 | 0.00 |
| ADRB-05-15A-100-40A | LGV - Third Party | 023 | #516x60f ASTM A1035gr100 A615gr75 | lbs | 46,289.9000 | 0.0000 | 0.00 |
| ADRB-06-15A-100-40A | LGV - Third Party | 023 | #516x40f ASTM A1035gr100 A615gr75 | lbs | 27,437.0000 | 0.0000 | 0.00 |
| ADRB-07-15A-100-40A | LGV - Third Party | 023 | #619x60f ASTM A1035gr100 A615gr75 | lbs | 24,224.0000 | 0.0000 | 0.00 |
| ADRB-08-15A-100-40A | LGV - Third Party | 023 | #825x60f ASTM A1035gr100 A615gr75 | lbs | 19.0000 | 0.0000 | 0.00 |
| ADRB-06s-15A-100-40A | LGV - Third Party | 023 | | lbs | 79,641.0000 | 0.0000 | 0.00 |

MMFX Steel Corporation of America

# Inventory Management

## Inventory Valuation Report

| Item | Site | Warehouse | Item Type | UOM | QOH | Unit Cost | Historical Value |
|---|---|---|---|---|---|---|---|
| ADRB=J7a-100=60A | LGV - Third Party | 023 | #7/22x40' ASTM A1035/gr100 A615/gr75 | lbs | 12,696.0000 | 0.0000 | 0.00 |
| ADRB=J7a-100=60A | LGV - Third Party | 023 | #7/22x40' ASTM A1035/gr100 A615/gr75 | lbs | 98,646.0000 | 0.0000 | 0.00 |
| ADRB=J8A-100=60A | LGV - Third Party | 023 | #8/25x40' ASTM A1035/gr100 A615/gr75 | lbs | 1,505.0000 | 0.0000 | 0.00 |
| ADRB=J8A-100=60A | LGV - Third Party | 023 | #8/25x40' ASTM A1035/gr100 A615/gr75 | lbs | 22,912.0000 | 0.0000 | 0.00 |
| ADRB=J9A-100=60A | LGV - Third Party | 023 | #9/25x40' ASTM A1035/gr100 A615/gr75 | lbs | 7,484.0000 | 0.0000 | 0.00 |
| ADRB=J9A-100=60A | LGV - Third Party | 023 | #9/28x40' ASTM A1035/gr100 A615/gr75 | lbs | 11,916.0000 | 0.0000 | 0.00 |
| ADRB-11A-100=60A | LGV - Third Party | 023 | #11/25x40' ASTM A1035/gr100 A615/gr75 | lbs | 36,388.0000 | 0.0000 | 0.00 |
| ADRB-11A-100=60A | LGV - Third Party | 023 | #11/25x40' ASTM A1035/gr100 A615/gr75 | lbs | 62,138.0000 | 0.0000 | 0.00 |
| AWLR-04A-060=60A | LGV - Third Party | 023 | #4/13 x 60' MMFX Steel Micro-Lite | lbs | 22,064.0000 | 0.0000 | 0.00 |
| AWLR-05A-060=60A | LGV - Third Party | 023 | #5/16 x 60' MMFX Steel Micro-Lite | lbs | 53,652.0000 | 0.0000 | 0.00 |
| AWLR-05A-060=60A | LGV - Third Party | 023 | #5/16 x 60' MMFX Steel Micro-Lite | lbs | 78,316.0000 | 0.0000 | 0.00 |
| AWLR-07A-060=60A | LGV - Third Party | 023 | #7/22 x 60' MMFX Steel Micro-Lite | lbs | 22,089.0000 | 0.0000 | 0.00 |
| AWLR-11A-060=60A | LGV - Third Party | 023 | #11/36 x 60' MMFX Steel Micro-Lite | lbs | 178,835.0000 | 0.0000 | 0.00 |
| AXLR-04A-040=40A | LGV - Third Party | 023 | #4/13 x 40' MMFX Steel Micro-Lite | lbs | 35,191.0000 | 0.0000 | 0.00 |
| AXLR-07A-040=40A | LGV - Third Party | 023 | #7/22 x 40' MMFX Steel Micro-Lite | lbs | 23,523.0000 | 0.0000 | 0.00 |
| AXLR-09A-040=40A | LGV - Third Party | 023 | #9/29 x 40' MMFX Steel Micro-Lite | lbs | 10,209.0000 | 0.0000 | 0.00 |
| AXLR-11A-040=40A | LGV - Third Party | 023 | #11/36 x 40' MMFX Steel Micro-Lite | lbs | 39,814.0000 | 0.0000 | 0.00 |
| **LGV - Third Party Total** | | | | | **1,084,420.0000** | | **0.00** |
| FMRB-11A-100=60A | Longview | 022 | #11/36x ASTM A1035/gr100 A615/gr75 | lbs | 17,518.0200 | 1.0137 | 17,757.17 |
| WLRB-05A-060a-20A | Longview | 022 | #5/16x20' MMFX Micro-Lite | lbs | 234.0000 | 0.3730 | 79.82 |
| WLRB-06A-060a-20A | Longview | 122 | #6/19x20' MMFX Micro-Lite | lbs | 361.0000 | 0.0000 | 0.00 |
| WLRB-09=A-060a-20A | Longview | 022 | #9/29x20' MMFX Micro-Lite | lbs | 2,176.0000 | 0.3764 | 818.47 |
| WMRB=03-A-100=20A | Longview | 022 | #3/10x20' ASTM A1035/gr100 A615/gr75 | lbs | 1,955.0000 | 0.4232 | 827.36 |
| WMRB-11A-100=60A | Longview | 022 | #11/36x40' ASTM A1035/gr100 A615/gr75 | lbs | 25,299.0000 | 0.3459 | 8,748.79 |
| XMDB=01-C=60A=01G | Longview | 022 | MMFX SBE 11/2" x c45 | lbs | 129,454.9985 | 0.6661 | 86,217.77 |
| XMDB=02-La100=30A | Longview | 022 | MMFX Smooth Round 2" x 30' | lbs | 20,591.7140 | 0.4424 | 129.84 |
| XMRB-04A-100=40A | Longview | 022 | #4/13x40' ASTM A1035/gr100 A615/gr75 | lbs | 722.0000 | 0.6441 | 465.01 |
| XMRB-04A-100=40A | Longview | 022 | #4/13x40' ASTM A1035/gr100 A615/gr75 | lbs | 1.0000 | 0.6300 | 0.63 |
| XMRB-05A-100=40A | Longview | 022 | #5/16x40' ASTM A1035/gr100 A615/gr75 | lbs | 4,851.0000 | 0.6432 | 3,120.29 |
| XMRB-05A-100=60A | Longview | 022 | #5/16x60' ASTM A1035/gr100 A615/gr75 | lbs | 1,607.0000 | 0.6484 | 1,041.96 |
| XMRB-05A-100=40A | Longview | 022 | #5/16x40' ASTM A1035/gr100 A615/gr75 | lbs | 12.2130 | 0.6478 | 7.91 |
| XMRB-06A-100=40A | Longview | 022 | #6/19x40' ASTM A1035/gr100 A615/gr75 | lbs | 53,379.0000 | 0.6584 | 34,715.21 |
| XMRB-06A-100=20A | Longview | 032 | #6/19x20' ASTM A1035/gr100 A615/gr75 | lbs | 12,043.5000 | 0.6400 | 7,815.91 |
| XMRB-06A-100=60A | Longview | 022 | #6/19x60' ASTM A1035/gr100 A615/gr75 | lbs | 12,784.4400 | 0.6530 | 8,093.99 |
| XMRB-07A-100=40A | Longview | 022 | #7/22x40' ASTM A1035/gr100 A615/gr75 | lbs | 4.0000 | 0.6410 | 2.56 |
| XMRB-07A-100=40A | Longview | 122 | #7/22x40' ASTM A1035/gr100 A615/gr75 | lbs | 21,955.0000 | 0.6247 | 13,715.84 |
| XMRB-08A-100=40A | Longview | 022 | #8/25x40' ASTM A1035/gr100 A615/gr75 | lbs | 39,482.0400 | 0.5948 | 23,303.64 |
| XMRB-08A-100=40A | Longview | 022 | #8/25x40' ASTM A1035/gr100 A615/gr75 | lbs | 5,925.0000 | 0.6490 | 3,845.57 |
| XMRB-09A-100=40A | Longview | 022 | #9/29x40' ASTM A1035/gr100 A615/gr75 | lbs | 1,492.0000 | 0.6499 | 969.65 |
| XMRB-10A-100=40A | Longview | 022 | #10/32x40' ASTM A1035/gr100 A615/gr75 | lbs | 31,327.0000 | 0.4678 | 14,654.19 |
| XMRB-10A-100=40A | Longview | 122 | #10/32x40' ASTM A1035/gr100 A615/gr75 | lbs | 168,328.2400 | 0.6419 | 108,050.42 |
| XNRB-04A-000=40A | Longview | 122 | #4/13 x 40' MMFX Steel Nano-HS | lbs | 41,769.0000 | 0.5055 | 21,114.23 |
| XNRB-04A-000=40A | Longview | 122 | #4/13 x 40' MMFX Steel Nano-HS | lbs | 7,344.0000 | 0.5055 | 3,712.39 |
| XNRB-07A-000=40A | Longview | 122 | #7/22 X 40' MMFX Steel Nano-HS | lbs | 135.6110 | 0.1292 | 18.60 |
| XNRB-11A-000=40A | Longview | 122 | #11/36 x 40' MMFX Steel Nano-HS | lbs | 408.8240 | 0.0066 | 3.00 |
| XNRB-11A-000=40A | Longview | 122 | #11/36 x 40' MMFX Steel Nano-HS | lbs | 680.0000 | 0.1415 | 96.10 |
| XNRB-11A-000=40A | Longview | 122 | #11/36 x 40' MMFX Steel Nano-HS | lbs | 3,188.0000 | 0.0467 | 148.89 |
| **Longview Total** | | | | | **604,753.9623** | | **368,462.21** |
| AA=32WT | Riverside | 220 | A=32WT Wire | lbs | 9,480.0000 | 0.3800 | 3,602.40 |
| ACCD100 | Riverside | 220 | 2-1/2"X3"X2-1/2"X4" DOBIE | Pcs | 1,310.0000 | 0.0000 | 0.00 |
| ACPD150 | Riverside | 220 | 2"x2"x 1-1/2" PLAIN DOBIES | Pcs | 96.0000 | 0.0000 | 0.00 |
| AEAR10 | Riverside | 220 | END ANCHOR #10 | Pcs | 36.0000 | 9.0000 | 324.00 |
| AEAR11 | Riverside | 220 | END ANCHOR #11 | Pcs | 134.0000 | 0.0000 | 0.00 |
| AEAR8 | Riverside | 220 | END ANCHOR #8 | Pcs | 12.0000 | 6.5000 | 78.00 |
| APCC255 | Riverside | 220 | 2 1/2" PLASTIC CASTLE CHAIRS | Pcs | 1,750.0000 | 0.0000 | 0.00 |
| ASCOUP08 | Riverside | 220 | STD COUPLER #08 | Pcs | 12.0000 | 10.4700 | 125.64 |
| FBRB=03-A-060=60A | Riverside | 220 | SR 3/8" ASTM A36 | lbs | 3.0000 | 0.0000 | 0.00 |
| FBRB=04-A-060=60A | Riverside | 220 | #4/13 ASTM A615/gr60 | lbs | 44.0000 | 0.3400 | 14.96 |
| FBRB=05-A-060=60A | Riverside | 220 | #5/16 ASTM A615/gr60 | lbs | 1.0000 | 0.3100 | 0.31 |
| FMRB=04A=100=60A | Riverside | 020 | #4/13 ASTM A1035/gr100 A615/gr75 | lbs | 65.0000 | 0.5905 | 38.38 |
| FMRB=04A=100=60A | Riverside | 220 | #4/13 ASTM A1035/gr100 A615/gr75 | lbs | 7.0000 | 0.5900 | 4.13 |
| FMRB=05A=100=60A | Riverside | 220 | #5/16 ASTM A1035/gr100 A615/gr75 | lbs | 132.0000 | 0.5755 | 75.97 |
| FMRB=06-A=100=60A | Riverside | 220 | #6/19 ASTM A1035/gr100 A615/gr75 | lbs | 2.0000 | 0.6000 | 1.28 |
| FMRB=07A-100=60A | Riverside | 220 | #7/22 ASTM A1035/gr100 A615/gr75 | lbs | 5,754.0000 | 0.6243 | 3,592.36 |
| FMRB=08A=100=60A | Riverside | 220 | #8/25 ASTM A1035/gr100 A615/gr75 | lbs | 2,320.0000 | 1.0633 | 2,264.49 |
| FMRB=09A-100=60A | Riverside | 220 | #9/29 ASTM A1035/gr100 A615/gr75 | lbs | 10,148.0000 | 0.5684 | 5,765.47 |

MMFX Steel Corporation of America

# Inventory Management

## Inventory Valuation Report

| Item | Site | Warehouse | Item Type | UOM | QOH | Unit Cost | Historical Value |
|---|---|---|---|---|---|---|---|
| FMRB-10A-100-60A | Riverside | 220 | #10/32 ASTM A1035/gr100 A615/gr75 | lbs | 11,817.0000 | 0.8429 | 9,960.14 |
| PDCT-11A-00o-60A | Riverside | 220 | Dextra #11 Coupler - std | Each | 32.0000 | 16.6200 | 531.84 |
| WMRB-93A-100-40A | Riverside | 020 | #3/10kr6" ASTM A1035/gr100 A615/gr75 | lbs | 2,245.0000 | 0.4530 | 1,017.01 |
| WMRB-06A-100-40A | Riverside | 020 | #6/30x60" ASTM A1035/gr100 A615/gr75 | lbs | 6,124.0000 | 0.3648 | 2,234.19 |
| XMCL-a0A-100-60A | Riverside | 020 | #7/10 ASTM A1035 gr100 Coil | lbs | 849.0000 | 0.5402 | 458.61 |
| XMCL-04A-100-60A | Riverside | 020 | #13 ASTM A1035 gr100 Coil | lbs | 3,425.0000 | 0.4370 | 1,496.82 |
| XMRB-03A-20o-20A | Riverside | 020 | #3/10x20' ASTM A1035/gr100 A615/gr75 | lbs | 280.0000 | 0.6620 | 185.36 |
| XMRB-03A-400-40A | Riverside | 020 | #3/10x40' ASTM A1035/gr100 A615/gr75 | lbs | 3,956.0000 | 0.7055 | 2,790.90 |
| XMRB-04A-600-60A | Riverside | 020 | #4/13x60' ASTM A1035/gr100 A615/gr75 | lbs | 59,846.0000 | 0.6838 | 25,196.56 |
| XMRB-05A-60o-60A | Riverside | 020 | #5/16x60' ASTM A1035/gr100 A615/gr75 | lbs | 75,882.0000 | 0.6466 | 49,061.17 |
| XMRB-06A-100-60A | Riverside | 020 | #6/19x60' ASTM A1035/gr100 A615/gr75 | lbs | 3,034.0000 | 0.6397 | 1,940.75 |
| XMRB-07A-100-60A | Riverside | 020 | #7/22x60' ASTM A1035/gr100 A615/gr75 | lbs | 4,797.0000 | 0.5954 | 2,856.52 |
| XMRB-07A-100-60A | Riverside | 020 | #7/22x60' ASTM A1035/gr100 A615/gr75 | lbs | 51,028.0000 | 0.5592 | 28,553.09 |
| XMRB-10A-100-60A | Riverside | 020 | #10/32x60' ASTM A1035/gr100 A615/gr75 | lbs | 40,780.0000 | 0.9005 | 36,729.83 |
| | **Riverside Total** | | | | 272,107.6000 | | 180,209.00 |
| | **Grand Total** | | | | 3,628,011.0623 | | 2,131,115.50 |