B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Central District of California

In re   MMFX Steel Corporation of America _____   Case No.   **8:10-bk-27571-RK**
                                                    Debtor(s)       Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $-3,743,328.00 | Gross income from 2008 Operations per MMFX consolidated tax return |
| $616,202.00 | Gross income from 2009 Operations per MMFX consolidated tax return |
| $836,000.00 | Gross income from operations for January 2010 through November 2010 per MMFX consolidated books |

### 2. Income other than from employment or operation of business

**None** ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Various creditors, trade vendors and other parties**<br><br>**Employee**<br>**See Exhibit 3(b)(ii)** | **See attached Exhibit 3b(i) for details** | | |

**None** ☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3(c)** | | | |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Higgins v. MMFX Steel Corp., et al. (RIC490160)** | **Labor and Employment Contract** | **Superior Court of California Riverside County** | **Settled and Dismissed** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Fourth Third v. MMFX Technologies Corp, et al. | Breach of Guaranty | Superior Court of CA San Diego County (37-2010-102068-CU-CO-CTL) | Pending |

None ☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Fourth Third LLC 375 Park Avenue Suite 3304 New York, NY 10152 | October 20, 2010 | Lien was subsequently released per Conditional Lien Release Agreement dated November 2010 |

---

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Sheppard Mullin Richter & Hampton**<br>**Four Embarcadero Center**<br>**17th Floor**<br>**San Francisco, CA 94111** | **See attached Exhibit 9** | **See attached Exhibit 9**<br>**Payments made on behalf of this Debtor and other related MMFX entities** |
| **Bidna & Keys, APLC**<br>**5120 Campus Drive**<br>**Newport Beach, CA 92660** | **See attached Exhibit 9** | **See attached Exhibit 9**<br>**Payments made on behalf of this Debtor and other related MMFX entities** |
| **Duff & Phelps**<br>**2397 Paysphere Circle**<br>**Chicago, IL 60674** | **See attached Exhibit 9** | **See attached Exhibit 9**<br>**Payments made on behalf of this Debtor and other related MMFX entities** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

### 12.  Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various parties** | **See attached Exhibit 14 for details.** | **See attached Exhibit 14 for details.** |

### 15.  Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **6325 S. Lewis St Anaheim, CA 92805** | **Same** | **Did not move in, received occupancy certificate** |

### 16.  Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

6

| None | |
|------|---|
| ■ | a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law: |

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| None | |
|------|---|
| ■ | b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice. |

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| None | |
|------|---|
| ■ | c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number. |

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

| None | |
|------|---|
| ■ | a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case. |

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

| None | |
|------|---|
| ■ | b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

| None | |
|------|---|
| ☐ | a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor. |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Squar Milner<br>4100 Newport Place Dr, 3rd Fl<br>Newport Beach, CA 92660 | 2008 - 2009 |
| Janice Gitchell<br>22342 Kirkwood<br>Lake Forest, CA 92630 | Consultant |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Grant Thornton LLp | 18400 Von Karman Ave<br>Suite 900<br>Irvine, CA 92612-0525 | 2006, 2007, 2008 |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Mark Ashdown | 2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612 |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Certain creditors | As requested. |
| Shareholders, warrant and note holders<br>of parent company | Periodically. |
| Wells Fargo Bank | As requested. |
| Investment Funding LLC | As requested. |
| Fourth Third LLC | As requested. |
| Participants in non-qualified deferred<br>Plan of parent company | Periodically. |

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| November and December 2008 | Mark Ashdown | $9,619,000 (Longview, Riverside &<br>Jacksonville) |
| Jan, Feb & March 2010 | Mark Ashdown | $3,247,000 (Longview, Riverside &<br>Jacksonville) |

8

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| November and December 2008 | Mark Ashdown<br>2415 CampusDrive, Suite 100<br>Irvine, CA 92612 |
| Jan, Feb & March 2010 | Mark Ashdown<br>2415 Campus Drive, Suite 100<br>Irvine, CA 92612 |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael W. Pompay | President & Corporate Secretary | |
| Mark Ashdown | Chief Financial Officer | |
| Art Lupia | Chief Operating Officer | |
| Mary H. Macartney | Assistant Corporate Secretary | |
| Daniel Furlan | Member of Board of Directors | |
| Chris Cano | Member of Board of Directors | |
| Steve Abbot | Member of Board of Directors | |
| Hal Long | Member of Board of Directors | |
| MMFX Technologies Corporation | Parent Company | 100% ownership |

---

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| David Pollack | President | 11/1/2010 |
| Howard Yerusalim | Director | 11/10/2010 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☒  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ☐  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **MMFX Technologies Corporation** | 330821866 |

**25. Pension Funds.**

None ☒  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  January 17, 2011                    Signature  *Michael W Pumpy*

                                                     Michael W Pumpy
                                                     President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571*

**Exhibit 3b(i)**

# MMFX Steel Corporation of America

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| Florida Department of Revenue | 9/15/2010 | Check | 0009151001-CK | 1,514.18 |
| State Board of Equalization | 9/15/2010 | Check | 0009151002-CK | 3,500.00 |
| Advanced Electrical Tech, Inc. | 9/16/2010 | Check | 0000004777-CK | 406.19 |
| Aerotek | 9/16/2010 | Check | 0000004778-CK | 720.00 |
| AT&T | 9/16/2010 | Check | 0000004779-CK | 212.04 |
| AT & T | 9/16/2010 | Check | 0000004780-CK | 356.29 |
| Atlas Construction Supply, Inc. | 9/16/2010 | Check | 0000004781-CK | 704.64 |
| William Geers | 9/16/2010 | Check | 0000004782-CK | 3,682.89 |
| Lex A. Corrales | 9/16/2010 | Check | 0000004784-CK | 562.50 |
| Orange Commerical Credit | 9/16/2010 | Check | 0000004785-CK | 600.00 |
| Douglas Clay & Assoc, Inc. | 9/16/2010 | Check | 0000004786-CK | 958.85 |
| Marc Douglas | 9/16/2010 | Check | 0000004787-CK | 61.66 |
| Facilities Engineering | 9/16/2010 | Check | 0000004788-CK | 300.00 |
| FedEx | 9/16/2010 | Check | 0000004789-CK | 48.69 |
| Federal Express | 9/16/2010 | Check | 0000004790-CK | 24.38 |
| Florida Handling Systems, Inc. | 9/16/2010 | Check | 0000004791-CK | 340.00 |
| Jon Thompson | 9/16/2010 | Check | 0000004792-CK | 80.86 |
| Jo's Air Repair Service | 9/16/2010 | Check | 0000004793-CK | 380.98 |
| Labor Ready NortheWest, Inc. | 9/16/2010 | Check | 0000004794-CK | 2,996.76 |
| Larry Lambertson | 9/16/2010 | Check | 0000004795-CK | 90.00 |
| Michael and Marcia Lassiter | 9/16/2010 | Check | 0000004796-CK | 100.00 |
| Shawn MacMaster | 9/16/2010 | Check | 0000004797-CK | 690.31 |
| Adele and Ron Ostomel | 9/16/2010 | Check | 0000004798-CK | 27,562.50 |
| Pacific Trading Inland, Inc. | 9/16/2010 | Check | 0000004799-CK | 3,750.00 |
| Bob Powell | 9/16/2010 | Check | 0000004800-CK | 376.99 |
| Qwest | 9/16/2010 | Check | 0000004801-CK | 470.00 |
| Randstad | 9/16/2010 | Check | 0000004802-CK | 131.12 |
| R & L Carriers, Inc. | 9/16/2010 | Check | 0000004803-CK | 1,019.86 |
| S.B.,Inc. d/b/a Sherman Brothers Truckin | 9/16/2010 | Check | 0000004804-CK | 15,950.00 |
| Sinaloa Transportation | 9/16/2010 | Check | 0000004805-CK | 170.00 |
| Tamco Steel | 9/16/2010 | Check | 0000004806-CK | 14,612.77 |
| Woo Foundation | 9/16/2010 | Check | 0000004807-CK | 125.00 |
| Cascade Steel Rolling Mills | 9/17/2010 | Check | 0009172010-CK | 184,000.00 |
| Lindsey Davisdson | 9/17/2010 | Check | 0091720101-CK | 11,275.00 |
| PacMet, Inc. | 9/22/2010 | Check | 0000004808-CK | 6,000.00 |
| A. Gomez Transportation Serv. | 9/23/2010 | Check | 0000004809-CK | 250.00 |
| Atlantic Logistics, Inc. | 9/23/2010 | Check | 0000004810-CK | 1,850.00 |
| Band Saw Tech & Machine | 9/23/2010 | Check | 0000004811-CK | 3,574.00 |
| BlueLinx Corporation | 9/23/2010 | Check | 0000004812-CK | 4,849.50 |
| Burrtec Waste Industries, Inc. | 9/23/2010 | Check | 0000004813-CK | 245.83 |

# MMFX Steel Corporation of America

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| Daniel Brick | 9/23/2010 | Check | 0000004814-CK | 6,977.71 |
| Douglas Clay & Assoc, Inc. | 9/23/2010 | Check | 0000004815-CK | 1,104.41 |
| DTH Enterprises | 9/23/2010 | Check | 0000004816-CK | 56.24 |
| Facilities Engineering | 9/23/2010 | Check | 0000004817-CK | 187.50 |
| FedEx | 9/23/2010 | Check | 0000004818-CK | 15.89 |
| GE Capital (formerly CitiCorp) | 9/23/2010 | Check | 0000004819-CK | 1,292.23 |
| Labor Ready NortheWest, Inc. | 9/23/2010 | Check | 0000004820-CK | 7,630.30 |
| Bob Powell | 9/23/2010 | Check | 0000004821-CK | 324.67 |
| Randstad | 9/23/2010 | Check | 0000004822-CK | 262.24 |
| S.B.,Inc. d/b/a Sherman Brothers Truckin | 9/23/2010 | Check | 0000004823-CK | 12,975.00 |
| Simpson Enterprises, LLC | 9/23/2010 | Check | 0000004824-CK | 1,600.00 |
| Southern California Edison | 9/23/2010 | Check | 0000004825-CK | 2,954.83 |
| United Parcel Service | 9/23/2010 | Check | 0000004826-CK | 25.75 |
| Wilkinson Steel Company, Inc. | 9/23/2010 | Check | 0000004827-CK | 2,000.00 |
| Millbank Materials USA, Ltd | 9/23/2010 | Check | 0009231001-CK | 5,000.00 |
| Coface Collections North America | 9/23/2010 | Check | 0009231002-CK | 5,000.00 |
| Michael J. Zambetti | 9/23/2010 | Check | 0009231003-CK | 1,151.08 |
| State Board of Equalization | 9/27/2010 | Check | 0000004828-CK | 264.70 |
| Tim Asterman | 9/30/2010 | Check | 0000004829-CK | 125.15 |
| AT & T Long Distance | 9/30/2010 | Check | 0000004830-CK | 56.12 |
| Cascade Natural Gas Corp. | 9/30/2010 | Check | 0000004831-CK | 2,562.37 |
| Culligan Of Jacksonville | 9/30/2010 | Check | 0000004832-CK | 26.90 |
| FedEx | 9/30/2010 | Check | 0000004833-CK | 16.33 |
| Federal Express | 9/30/2010 | Check | 0000004834-CK | 90.73 |
| FedEx Freight | 9/30/2010 | Check | 0000004835-CK | 529.22 |
| Grainger | 9/30/2010 | Check | 0000004836-CK | 57.86 |
| JEA Electric | 9/30/2010 | Check | 0000004837-CK | 1,200.56 |
| Jon Thompson | 9/30/2010 | Check | 0000004838-CK | 59.76 |
| Metrolift Propane | 9/30/2010 | Check | 0000004839-CK | 42.26 |
| Randstad | 9/30/2010 | Check | 0000004840-CK | 262.24 |
| Southland Waste Systems | 9/30/2010 | Check | 0000004841-CK | 273.20 |
| Sprint | 9/30/2010 | Check | 0000004842-CK | 200.58 |
| Wayne Wilson | 9/30/2010 | Check | 0000004843-CK | 16.09 |
| Windstream Communications | 9/30/2010 | Check | 0000004844-CK | 530.68 |
| MMFX Technologies Croporation | 9/30/2010 | Check | 0930100001-CK | 743,876.99 |
| Aerotek | 10/7/2010 | Check | 0000004845-CK | 2,682.00 |
| Applied Systems Associates, Inc. | 10/7/2010 | Check | 0000004846-CK | 510.94 |
| Daniel Brick | 10/7/2010 | Check | 0000004847-CK | 1,361.58 |
| Orange Commerical Credit | 10/7/2010 | Check | 0000004848-CK | 1,800.00 |
| FedEx | 10/7/2010 | Check | 0000004849-CK | 28.54 |
| GE Capital | 10/7/2010 | Check | 0000004850-CK | 3,402.73 |
| Jon Thompson | 10/7/2010 | Check | 0000004851-CK | 80.86 |
| Labor Ready NortheWest, Inc. | 10/7/2010 | Check | 0000004852-CK | 5,277.72 |

# MMFX Steel Corporation of America

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| Larry Lambertson | 10/7/2010 | Check | 0000004853-CK | 51.46 |
| R & L Carriers, Inc. | 10/7/2010 | Check | 0000004855-CK | 164.78 |
| Wayne Wilson | 10/7/2010 | Check | 0000004856-CK | 591.74 |
| Cascade Steel Rolling Mills | 10/8/2010 | Check | 0010081001-CK | 18,079.02 |
| Cascade Steel Rolling Mills | 10/8/2010 | Check | 0010082010-CK | 149,520.00 |
| Olive Partners | 10/11/2010 | Check | 0000004857-CK | 21,879.00 |
| Chinook Ventures, Inc. | 10/11/2010 | Check | 0101111001-CK | 15,000.00 |
| Cascade Steel Rolling Mills | 10/14/2010 | Check | 0010142010-CK | 192,461.64 |
| AT&T | 10/15/2010 | Check | 0000004858-CK | 316.46 |
| AT & T | 10/15/2010 | Check | 0000004859-CK | 360.01 |
| Daniel Brick | 10/15/2010 | Check | 0000004860-CK | 1,951.54 |
| FedEx | 10/15/2010 | Check | 0000004861-CK | 16.33 |
| Glacier Pure Drinking Waters | 10/15/2010 | Check | 0000004862-CK | 67.00 |
| Jo's Air Repair Service | 10/15/2010 | Check | 0000004863-CK | 250.00 |
| Vision Laboritories | 10/15/2010 | Check | 0000004864-CK | 2,887.50 |
| Martinez Steel Corporation | 10/15/2010 | Check | 0000004865-CK | 4,189.69 |
| Metrolift Propane | 10/15/2010 | Check | 0000004866-CK | 42.26 |
| Ohio Department of Taxation | 10/15/2010 | Check | 0000004867-CK | 150.00 |
| Florida Department of Revenue | 10/19/2010 | Check | 0010191001-CK | 517.79 |
| State Board of Equalization | 10/19/2010 | Check | 0010191002-CK | 1,276.00 |
| Aerotek | 10/20/2010 | Check | 0000004868-CK | 1,390.50 |
| A. Gomez Transportation Serv. | 10/20/2010 | Check | 0000004869-CK | 275.00 |
| William Geers | 10/20/2010 | Check | 0000004870-CK | 6,239.65 |
| Burrtec Waste Industries, Inc. | 10/20/2010 | Check | 0000004871-CK | 245.83 |
| Dewey Pest Control | 10/20/2010 | Check | 0000004872-CK | 108.00 |
| Federal Express | 10/20/2010 | Check | 0000004873-CK | 13.14 |
| GE Capital (formerly CitiCorp) | 10/20/2010 | Check | 0000004874-CK | 1,292.23 |
| Labor Ready NortheWest, Inc. | 10/20/2010 | Check | 0000004875-CK | 13,307.94 |
| Shawn MacMaster | 10/20/2010 | Check | 0000004876-CK | 86.30 |
| Bob Powell | 10/20/2010 | Check | 0000004878-CK | 171.55 |
| Qwest | 10/20/2010 | Check | 0000004879-CK | 470.00 |
| R & L Carriers, Inc. | 10/20/2010 | Check | 0000004880-CK | 1,887.83 |
| S.B.,Inc. d/b/a Sherman Brothers Truckin | 10/20/2010 | Check | 0000004881-CK | 3,625.00 |
| Voided Transaction | 10/20/2010 | Check Void | 0000004882-CK | 0.00 |
| Southern California Edison | 10/20/2010 | Check | 0000004883-CK | 3,151.27 |
| Sprint | 10/20/2010 | Check | 0000004884-CK | 200.38 |
| Windstream Communications | 10/20/2010 | Check | 0000004885-CK | 530.34 |
| Shawn MacMaster | 10/20/2010 | Check | 0000004886-CK | 258.90 |
| Dept. of Labor & Industries WA | 10/26/2010 | Check | 0000004887-CK | 2,963.26 |
| American Industries, Inc. | 10/27/2010 | Check | 0000004888-CK | 38,219.00 |
| Lex A. Corrales | 10/27/2010 | Check | 0000004889-CK | 6,832.00 |
| JEA Electric | 10/27/2010 | Check | 0000004890-CK | 1,095.56 |
| Michael and Marcia Lassiter | 10/27/2010 | Check | 0000004891-CK | 11,135.00 |

# MMFX Steel Corporation of America

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| Olive Partners | 10/27/2010 | Check | 0000004893-CK | 20,085.00 |
| S.B.,Inc. d/b/a Sherman Brothers Truckin | 10/27/2010 | Check | 0000004894-CK | 15,550.00 |
| Voided Transaction | 10/27/2010 | Check Void | 0000004895-CK | 0.00 |
| Voided Transaction | 10/27/2010 | Check Void | 0000004896-CK | 0.00 |
| Voided Transaction | 10/27/2010 | Check Void | 0000004897-CK | 0.00 |
| Woo Foundation | 10/27/2010 | Check | 0000004898-CK | 13,920.00 |
| Michael J. Zambetti | 10/27/2010 | Check | 0010271001-CK | 26,131.39 |
| Lindsey Davidson | 10/28/2010 | Check | 0000004899-CK | 2,410.00 |
| Voided Transaction | 10/31/2010 | Check Void | 0000103110-CK | 0.00 |
| Fasteel | 10/31/2010 | Check | 0010311001-CK | 3,648.77 |
| MMFX Technologies Croporation | 10/31/2010 | Check | 0010311002-CK | 339,918.28 |
| Bob Roller | 11/1/2010 | Check | 0000004900-CK | 1,000.00 |
| Lindsey Davidson | 11/1/2010 | Check | 0000004901-CK | 8,000.00 |
| Daniel Brick | 11/4/2010 | Check | 0000004902-CK | 10,528.04 |
| Advanced Electrical Tech, Inc. | 11/4/2010 | Check | 0000004903-CK | 2,248.16 |
| Aerotek | 11/4/2010 | Check | 0000004904-CK | 720.00 |
| Allstate Electrical Contractor, Inc. | 11/4/2010 | Check | 0000004905-CK | 145.00 |
| Apollo Safety & Industrial | 11/4/2010 | Check | 0000004906-CK | 328.06 |
| Tim Asterman | 11/4/2010 | Check | 0000004907-CK | 173.58 |
| AT&T | 11/4/2010 | Check | 0000004908-CK | 206.51 |
| AT&T Long Distance | 11/4/2010 | Check | 0000004909-CK | 109.74 |
| State Board of Equalization | 11/4/2010 | Check | 0000004910-CK | 364.00 |
| Cascade Natural Gas Corp. | 11/4/2010 | Check | 0000004911-CK | 4,364.90 |
| Culligan Of Jacksonville | 11/4/2010 | Check | 0000004912-CK | 20.30 |
| Dewey Pest Control | 11/4/2010 | Check | 0000004913-CK | 216.00 |
| Dextra America, Inc. | 11/4/2010 | Check | 0000004914-CK | 16.57 |
| Orange Commerical Credit | 11/4/2010 | Check | 0000004915-CK | 1,025.00 |
| Douglas Clay & Assoc, Inc. | 11/4/2010 | Check | 0000004916-CK | 965.32 |
| FedEx | 11/4/2010 | Check | 0000004917-CK | 83.75 |
| Federal Express | 11/4/2010 | Check | 0000004918-CK | 103.60 |
| First Coast Fire & Safety Eq | 11/4/2010 | Check | 0000004919-CK | 531.11 |
| Florida Handling Systems, Inc. | 11/4/2010 | Check | 0000004920-CK | 629.89 |
| GE Capital | 11/4/2010 | Check | 0000004921-CK | 3,402.73 |
| Jon Thompson | 11/4/2010 | Check | 0000004922-CK | 116.12 |
| Larry Lambertson | 11/4/2010 | Check | 0000004923-CK | 310.00 |
| Ranzo Taylor | 11/4/2010 | Check | 0000004924-CK | 3,172.02 |
| R & L Carriers, Inc. | 11/4/2010 | Check | 0000004925-CK | 1,252.40 |
| S.B.,Inc. d/b/a Sherman Brothers Truckin | 11/4/2010 | Check | 0000004926-CK | 2,275.00 |
| Southland Waste Systems | 11/4/2010 | Check | 0000004927-CK | 273.68 |
| United Parcel Service | 11/4/2010 | Check | 0000004928-CK | 25.87 |
| Wayne Wilson | 11/4/2010 | Check | 0000004929-CK | 376.23 |
| BlueLinx Corporation | 11/5/2010 | Check | 0000004930-CK | 5,000.00 |
| Millbank Materials USA, Ltd | 11/5/2010 | Check | 0011051001-CK | 5,000.00 |

# MMFX Steel Corporation of America

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| ADT SECURITY SERVICES | 11/11/2010 | Check | 0000004932-CK | 125.01 |
| Orange Commerical Credit | 11/11/2010 | Check | 0000004933-CK | 1,700.00 |
| Douglas Clay & Assoc, Inc. | 11/11/2010 | Check | 0000004934-CK | 3,144.47 |
| FedEx | 11/11/2010 | Check | 0000004935-CK | 16.48 |
| Glacier Pure Drinking Waters | 11/11/2010 | Check | 0000004936-CK | 80.00 |
| Grainger | 11/11/2010 | Check | 0000004937-CK | 133.46 |
| Jo's Air Repair Service | 11/11/2010 | Check | 0000004938-CK | 460.88 |
| Larry Lambertson | 11/11/2010 | Check | 0000004939-CK | 17.36 |
| R & L Carriers, Inc. | 11/11/2010 | Check | 0000004940-CK | 1,215.42 |
| S.B.,Inc. d/b/a Sherman Brothers Truckin | 11/11/2010 | Check | 0000004941-CK | 4,450.00 |
| Olive Partners | 11/12/2010 | Check | 0000004942-CK | 21,964.00 |
| Chinook Ventures, Inc. | 11/12/2010 | Check | 0011121001-CK | 15,000.00 |
| Martinez Steel Corporation | 11/15/2010 | Check | 0000004943-CK | 6,207.94 |
| Coface Collections North America | 11/15/2010 | Check | 0011151001-CK | 5,000.00 |
| Florida Department of Revenue | 11/16/2010 | Check | 0000111610-CK | 1,247.24 |
| Lindsey Davidson | 11/18/2010 | Check | 0000011810-CK | 7,590.00 |
| Cascade Steel Rolling Mills | 11/18/2010 | Check | 0011182010-CK | 31,628.66 |
| Cascade Steel Rolling Mills | 11/18/2010 | Check | 0011192010-CK | 14,610.66 |
| Michael J. Zambetti | 11/19/2010 | Check | 0000111910-CK | 26,131.39 |
| Aerotek | 11/22/2010 | Check | 0000004944-CK | 2,880.00 |
| Tim Asterman | 11/22/2010 | Check | 0000004945-CK | 215.91 |
| AT & T | 11/22/2010 | Check | 0000004946-CK | 355.53 |
| Breck's PMB161 | 11/22/2010 | Check | 0000004947-CK | 5,600.00 |
| Burrtec Waste Industries, Inc. | 11/22/2010 | Check | 0000004948-CK | 245.83 |
| CERTEX USA, INC | 11/22/2010 | Check | 0000004949-CK | 67.58 |
| Culligan Of Jacksonville | 11/22/2010 | Check | 0000004950-CK | 12.90 |
| Daniel Brick | 11/22/2010 | Check | 0000004951-CK | 2,228.08 |
| Dewey Pest Control | 11/22/2010 | Check | 0000004952-CK | 108.00 |
| Orange Commerical Credit | 11/22/2010 | Check | 0000004953-CK | 600.00 |
| Douglas Clay & Assoc, Inc. | 11/22/2010 | Check | 0000004954-CK | 498.81 |
| FedEx | 11/22/2010 | Check | 0000004955-CK | 33.04 |
| Federal Express | 11/22/2010 | Check | 0000004956-CK | 54.18 |
| Florida Handling Systems, Inc. | 11/22/2010 | Check | 0000004957-CK | 630.00 |
| GE Capital (formerly CitiCorp) | 11/22/2010 | Check | 0000004958-CK | 1,292.23 |
| Metrolift Propane | 11/22/2010 | Check | 0000004959-CK | 44.40 |
| Office Depot | 11/22/2010 | Check | 0000004960-CK | 136.88 |
| Qwest | 11/22/2010 | Check | 0000004961-CK | 470.00 |
| Randstad | 11/22/2010 | Check | 0000004962-CK | 557.26 |
| Ranzo Taylor | 11/22/2010 | Check | 0000004963-CK | 1,057.87 |
| R & L Carriers, Inc. | 11/22/2010 | Check | 0000004964-CK | 1,744.82 |
| S.B.,Inc. d/b/a Sherman Brothers Truckin | 11/22/2010 | Check | 0000004965-CK | 29,800.00 |
| Voided Transaction | 11/22/2010 | Check Void | 0000004966-CK | 0.00 |
| Southern California Edison | 11/22/2010 | Check | 0000004967-CK | 1,624.09 |

# MMFX Steel Corporation of America

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| Staples Business Advantage | 11/22/2010 | Check | 0000004968-CK | 316.23 |
| Wayne Wilson | 11/22/2010 | Check | 0000004969-CK | 204.87 |
| Windstream Communications | 11/22/2010 | Check | 0000004970-CK | 535.66 |
| Paul L. Chan | 11/23/2010 | Check | 0000004975-CK | 23,558.00 |
| Lex A. Corrales | 11/23/2010 | Check | 0000004976-CK | 9,196.00 |
| Michael and Marcia Lassiter | 11/23/2010 | Check | 0000004977-CK | 14,985.00 |
| Henry B. Woo & Bessie K. Woo Foundat | 11/23/2010 | Check | 0000004978-CK | 18,731.00 |
| State Board of Equalization | 11/23/2010 | Check | 0011241001-CK | 1,123.00 |
| Lindsey Davidson | 11/23/2010 | Check | 0112320102-CK | 146,283.00 |
| Lindsey Davidson | 11/23/2010 | Check | 1120320101-CK | 22,436.00 |
| Martinez Steel Corporation | 11/30/2010 | Check | 0000004979-CK | 12,333.04 |
| Fasteel | 11/30/2010 | Check | 0000113010-CK | 714.02 |
| MMFX Technologies Croporation | 11/30/2010 | Check | 0011301002-CK | 516,275.83 |
| William Geers | 12/1/2010 | Check | 0000004980-CK | 7,196.04 |
| Bob Roller | 12/1/2010 | Check | 0000004981-CK | 2,221.00 |
| Cascade Natural Gas Corp. | 12/1/2010 | Check | 0000004982-CK | 5,778.06 |
| Daniel Brick | 12/1/2010 | Check | 0000004983-CK | 3,669.61 |
| FedEx | 12/1/2010 | Check | 0000004984-CK | 32.60 |
| JEA Electric | 12/1/2010 | Check | 0000004985-CK | 977.12 |
| Sprint | 12/1/2010 | Check | 0000004987-CK | 200.78 |
| Lindsey Davidson | 12/1/2010 | Check | 0000004988-CK | 4,000.00 |
| Bob Powell | 12/13/2010 | Check | 0000000486-CK | 456.47 |
| Voided Transaction | 12/13/2010 | Check Void | 0000005009-CK | 0.00 |
| Voided Transaction | 12/13/2010 | Check Void | 0000005010-CK | 0.00 |
| Voided Transaction | 12/13/2010 | Check Void | 0000005011-CK | 0.00 |
| Voided Transaction | 12/13/2010 | Check Void | 0000005012-CK | 0.00 |
| Chinook Ventures, Inc. | 12/13/2010 | Check | 0012131001-CK | 15,000.00 |
| Michael J. Zambetti | 12/13/2010 | Check | 0012131002-CK | 26,131.39 |
| Lindsey Davidson | 12/13/2010 | Check | 0012131003-CK | 90,174.00 |
| Fasteel | 12/13/2010 | Transfer | 0012131009-CK | 52.94 |
| MMFX Technologies Croporation | 12/13/2010 | Transfer | 0012131010-CK | 361,738.31 |
| | | | Total | 3,561,655.98 |

Exhibit 3(b)(ii)

# MMFX Steel Corporation of America

# Payroll Check Register

90-Day Period

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 09/15/2010 | Asterman | Timothy | 1,569.66 |
| 09/15/2010 | Atwood | Beverly | 1,640.30 |
| 09/15/2010 | Bourland | Preston | 2,551.77 |
| 09/15/2010 | Brick | Daniel | 2,682.06 |
| 09/15/2010 | Geers | William | 2,636.46 |
| 09/15/2010 | Lambertson | Larry | 2,703.33 |
| 09/15/2010 | Stutzman | Roger | 2,728.02 |
| 09/15/2010 | Taylor | Ranzo | 1,987.20 |
| 09/15/2010 | Thompson | Jon | 1,548.85 |
| 09/15/2010 | Tucker | Dean | 1,979.97 |
| 09/15/2010 | Wilson | Wayne | 2,283.93 |
| 09/17/2010 | Alvarado Vasquez | Simon | 449.08 |
| 09/17/2010 | Burnham | Kyle | 672.91 |
| 09/17/2010 | Carrasco | Alejandro | 607.07 |
| 09/17/2010 | Childers | Denny | 679.71 |
| 09/17/2010 | Diaz | Perry | 501.91 |
| 09/17/2010 | Douglas | Marc | 862.42 |
| 09/17/2010 | MacMaster | Shawn | 556.42 |
| 09/17/2010 | Napoles | Gonzalo | 550.37 |
| 09/17/2010 | Ochoa | Jesus | 751.69 |
| 09/17/2010 | Ochoa | Juan | 387.59 |
| 09/17/2010 | Powell | Robert | 923.90 |
| 09/17/2010 | Torres | Diego | 399.69 |
| 09/17/2010 | Wagoner | Travis | 585.63 |
| 09/24/2010 | Alvarado Vasquez | Simon | 469.85 |
| 09/24/2010 | Burnham | Kyle | 259.21 |
| 09/24/2010 | Carrasco | Alejandro | 607.06 |
| 09/24/2010 | Childers | Denny | 259.22 |
| 09/24/2010 | Diaz | Perry | 477.85 |
| 09/24/2010 | Douglas | Marc | 584.11 |
| 09/24/2010 | MacMaster | Shawn | 258.74 |
| 09/24/2010 | Napoles | Gonzalo | 382.36 |
| 09/24/2010 | Ochoa | Jesus | 788.90 |
| 09/24/2010 | Ochoa | Juan | 301.00 |
| 09/24/2010 | Powell | Robert | 598.80 |
| 09/24/2010 | Torres | Diego | 301.52 |
| 09/24/2010 | Wagoner | Travis | 421.16 |
| 09/30/2010 | Asterman | Timothy | 1,569.66 |
| 09/30/2010 | Atwood | Beverly | 1,437.90 |
| 09/30/2010 | Bourland | Preston | 2,551.79 |
| 09/30/2010 | Brick | Daniel | 2,682.09 |
| 09/30/2010 | Geers | William | 2,306.08 |

# MMFX Steel Corporation of America

## Payroll Check Register

90-Day Period

| Check Date | Last Name | First Name | Amount |
|------------|-----------|------------|--------|
| 09/30/2010 | Lambertson | Larry | 2,703.32 |
| 09/30/2010 | Stutzman | Roger | 1,778.60 |
| 09/30/2010 | Taylor | Ranzo | 1,343.95 |
| 09/30/2010 | Thompson | Jon | 1,548.85 |
| 09/30/2010 | Tucker | Dean | 1,979.97 |
| 09/30/2010 | Wilson | Wayne | 2,283.93 |
| 10/01/2010 | Alvarado Vasquez | Simon | 459.47 |
| 10/01/2010 | Carrasco | Alejandro | 607.07 |
| 10/01/2010 | Diaz | Perry | 460.10 |
| 10/01/2010 | Douglas | Marc | 520.94 |
| 10/01/2010 | MacMaster | Shawn | 222.43 |
| 10/01/2010 | Napoles | Gonzalo | 462.12 |
| 10/01/2010 | Ochoa | Jesus | 620.77 |
| 10/01/2010 | Ochoa | Juan | 366.12 |
| 10/01/2010 | Powell | Robert | 506.23 |
| 10/01/2010 | Torres | Diego | 375.46 |
| 10/01/2010 | Wagoner | Travis | 496.86 |
| 10/08/2010 | Alvarado Vasquez | Simon | 366.07 |
| 10/08/2010 | Carrasco | Alejandro | 607.07 |
| 10/08/2010 | Diaz | Perry | 486.16 |
| 10/08/2010 | Douglas | Marc | 576.80 |
| 10/08/2010 | MacMaster | Shawn | 401.56 |
| 10/08/2010 | Napoles | Gonzalo | 550.37 |
| 10/08/2010 | Ochoa | Jesus | 751.70 |
| 10/08/2010 | Ochoa | Juan | 301.00 |
| 10/08/2010 | Powell | Robert | 718.84 |
| 10/08/2010 | Torres | Diego | 264.22 |
| 10/08/2010 | Wagoner | Travis | 536.04 |
| 10/15/2010 | Alvarado Vasquez | Simon | 310.05 |
| 10/15/2010 | Asterman | Timithy | 1,569.67 |
| 10/15/2010 | Atwood | Beverly | 2,045.54 |
| 10/15/2010 | Bourland | Preston | 2,551.78 |
| 10/15/2010 | Brick | Daniel | 2,435.46 |
| 10/15/2010 | Carrasco | Alejandro | 607.06 |
| 10/15/2010 | Childers | Denny | 788.82 |
| 10/15/2010 | Diaz | Perry | 486.15 |
| 10/15/2010 | Douglas | Marc | 877.06 |
| 10/15/2010 | Geers | William | 2,420.70 |
| 10/15/2010 | Gooding | Nicholas | 731.36 |
| 10/15/2010 | Lambertson | Larry | 2,703.32 |
| 10/15/2010 | MacMaster | Shawn | 563.17 |
| 10/15/2010 | Napoles | Gonzalo | 382.35 |
| 10/15/2010 | Ochoa | Jesus | 751.68 |

# MMFX Steel Corporation of America

## Payroll Check Register

90-Day Period

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 10/15/2010 | Ochoa | Juan | 301.00 |
| 10/15/2010 | Powell | Robert | 865.32 |
| 10/15/2010 | Stutzman | Roger | 2,551.11 |
| 10/15/2010 | Taylor | Ranzo | 1,472.19 |
| 10/15/2010 | Thompson | Jon | 1,548.84 |
| 10/15/2010 | Torres | Diego | 301.52 |
| 10/15/2010 | Tucker | Dean | 1,979.97 |
| 10/15/2010 | Wagoner | Travis | 779.09 |
| 10/15/2010 | Wilson | Wayne | 2,283.93 |
| 10/22/2010 | Alvarado Vasquez | Simon | 158.78 |
| 10/22/2010 | Carrasco | Alejandro | 526.85 |
| 10/22/2010 | Childers | Denny | 494.18 |
| 10/22/2010 | Diaz | Perry | 468.98 |
| 10/22/2010 | Douglas | Marc | 584.12 |
| 10/22/2010 | Gooding | Nicholas | 457.71 |
| 10/22/2010 | MacMaster | Shawn | 207.69 |
| 10/22/2010 | Ochoa | Jesus | 700.52 |
| 10/22/2010 | Powell | Robert | 489.40 |
| 10/22/2010 | Torres | Diego | 172.96 |
| 10/22/2010 | Wagoner | Travis | 511.84 |
| 10/29/2010 | Alvarado Vasquez | Simon | 397.19 |
| 10/29/2010 | Asterman | Timithy | 1,569.66 |
| 10/29/2010 | Atwood | Beverly | 1,875.53 |
| 10/29/2010 | Bourland | Preston | 2,551.77 |
| 10/29/2010 | Brick | Daniel | 2,435.45 |
| 10/29/2010 | Carrasco | Alejandro | 593.77 |
| 10/29/2010 | Childers | Denny | 408.02 |
| 10/29/2010 | Diaz | Perry | 451.22 |
| 10/29/2010 | Douglas | Marc | 436.80 |
| 10/29/2010 | Geers | William | 2,559.62 |
| 10/29/2010 | Gooding | Nicholas | 324.57 |
| 10/29/2010 | Lambertson | Larry | 2,703.32 |
| 10/29/2010 | MacMaster | Shawn | 172.58 |
| 10/29/2010 | Napoles | Gonzalo | 382.37 |
| 10/29/2010 | Ochoa | Jesus | 788.90 |
| 10/29/2010 | Ochoa | Juan | 292.09 |
| 10/29/2010 | Powell | Robert | 436.11 |
| 10/29/2010 | Stutzman | Roger | 1,778.60 |
| 10/29/2010 | Taylor | Ranzo | 1,343.96 |
| 10/29/2010 | Thompson | Jon | 1,548.85 |
| 10/29/2010 | Torres | Diego | 291.68 |
| 10/29/2010 | Tucker | Dean | 1,979.98 |
| 10/29/2010 | Wagoner | Travis | 345.22 |

# MMFX Steel Corporation of America

## Payroll Check Register

90-Day Period

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 10/29/2010 | Wilson | Wayne | 2,283.93 |
| 11/05/2010 | Alvarado Vasquez | Simon | 376.46 |
| 11/05/2010 | Carrasco | Alejandro | 607.07 |
| 11/05/2010 | Childers | Denny | 486.34 |
| 11/05/2010 | Diaz | Perry | 451.23 |
| 11/05/2010 | Douglas | Marc | 686.66 |
| 11/05/2010 | Gooding | Nicholas | 496.86 |
| 11/05/2010 | MacMaster | Shawn | 408.45 |
| 11/05/2010 | Napoles | Gonzalo | 226.93 |
| 11/05/2010 | Ochoa | Jesus | 639.94 |
| 11/05/2010 | Powell | Robert | 887.29 |
| 11/05/2010 | Torres | Diego | 172.98 |
| 11/05/2010 | Wagoner | Travis | 481.56 |
| 11/12/2010 | Alvarado Vasquez | Simon | 366.06 |
| 11/12/2010 | Carrasco | Alejandro | 659.82 |
| 11/12/2010 | Childers | Denny | 570.60 |
| 11/12/2010 | Diaz | Perry | 433.47 |
| 11/12/2010 | Douglas | Marc | 679.32 |
| 11/12/2010 | Gooding | Nicholas | 473.38 |
| 11/12/2010 | MacMaster | Shawn | 292.89 |
| 11/12/2010 | Napoles | Gonzalo | 306.83 |
| 11/12/2010 | Ochoa | Jesus | 677.26 |
| 11/12/2010 | Ochoa | Juan | 132.38 |
| 11/12/2010 | Powell | Robert | 652.92 |
| 11/12/2010 | Torres | Diego | 160.61 |
| 11/12/2010 | Wagoner | Travis | 542.14 |
| 11/15/2010 | Asterman | Timothy | 1,569.67 |
| 11/15/2010 | Atwood | Beverly | 1,551.20 |
| 11/15/2010 | Bourland | Preston | 2,551.78 |
| 11/15/2010 | Brick | Daniel | 2,435.47 |
| 11/15/2010 | Geers | William | 3,129.34 |
| 11/15/2010 | Lambertson | Larry | 2,734.72 |
| 11/15/2010 | Stutzman | Roger | 1,778.60 |
| 11/15/2010 | Taylor | Ranzo | 2,587.49 |
| 11/15/2010 | Thompson | Jon | 1,548.85 |
| 11/15/2010 | Tucker | Dean | 1,979.96 |
| 11/15/2010 | Wilson | Wayne | 2,283.93 |
| 11/19/2010 | Alvarado Vasquez | Simon | 79.39 |
| 11/19/2010 | Carrasco | Alejandro | 502.20 |
| 11/19/2010 | Childers | Denny | 402.81 |
| 11/19/2010 | Diaz | Perry | 486.16 |
| 11/19/2010 | Douglas | Marc | 606.10 |
| 11/19/2010 | Gooding | Nicholas | 469.44 |

# MMFX Steel Corporation of America

## Payroll Check Register

90-Day Period

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 11/19/2010 | MacMaster | Shawn | 334.37 |
| 11/19/2010 | Napoles | Gonzalo | 98.56 |
| 11/19/2010 | Ochoa | Jesus | 611.17 |
| 11/19/2010 | Powell | Robert | 762.79 |
| 11/19/2010 | Torres | Diego | 74.12 |
| 11/19/2010 | Wagoner | Travis | 617.86 |
| 11/26/2010 | Alvarado Vasquez | Simon | 480.19 |
| 11/26/2010 | Carrasco | Alejandro | 607.07 |
| 11/26/2010 | Childers | Denny | 478.50 |
| 11/26/2010 | Diaz | Perry | 468.97 |
| 11/26/2010 | Douglas | Marc | 701.28 |
| 11/26/2010 | Gooding | Nicholas | 473.97 |
| 11/26/2010 | MacMaster | Shawn | 307.45 |
| 11/26/2010 | Napoles | Gonzalo | 587.83 |
| 11/26/2010 | Ochoa | Jesus | 807.51 |
| 11/26/2010 | Powell | Robert | 615.63 |
| 11/26/2010 | Torres | Diego | 480.65 |
| 11/26/2010 | Wagoner | Travis | 481.56 |
| 11/30/2010 | Asterman | Timithy | 1,569.66 |
| 11/30/2010 | Atwood | Beverly | 1,876.50 |
| 11/30/2010 | Bourland | Preston | 3,979.74 |
| 11/30/2010 | Bourland | Preston | 2,551.77 |
| 11/30/2010 | Brick | Daniel | 2,476.34 |
| 11/30/2010 | Geers | William | 2,562.30 |
| 11/30/2010 | Lambertson | Larry | 2,753.70 |
| 11/30/2010 | Stutzman | Roger | 1,778.59 |
| 11/30/2010 | Taylor | Ranzo | 1,343.96 |
| 11/30/2010 | Thompson | Jon | 1,548.85 |
| 11/30/2010 | Tucker | Dean | 1,979.98 |
| 11/30/2010 | Wilson | Wayne | 2,283.94 |
| 12/03/2010 | Alvarado Vasquez | Simon | 349.88 |
| 12/03/2010 | Carrasco | Alejandro | 593.77 |
| 12/03/2010 | Childers | Denny | 475.90 |
| 12/03/2010 | Diaz | Perry | 533.42 |
| 12/03/2010 | Douglas | Marc | 478.87 |
| 12/03/2010 | Gooding | Nicholas | 375.52 |
| 12/03/2010 | MacMaster | Shawn | 201.27 |
| 12/03/2010 | Napoles | Gonzalo | 429.91 |
| 12/03/2010 | Ochoa | Jesus | 788.90 |
| 12/03/2010 | Powell | Robert | 694.43 |
| 12/03/2010 | Torres | Diego | 333.75 |
| 12/03/2010 | Wagoner | Travis | 471.45 |
| 12/10/2010 | Alvarado Vasquez | Simon | 433.52 |

# MMFX Steel Corporation of America

## Payroll Check Register

90-Day Period

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 12/10/2010 | Carrasco | Alejandro | 579.70 |
| 12/10/2010 | Childers | Denny | 387.14 |
| 12/10/2010 | Diaz | Perry | 533.41 |
| 12/10/2010 | Douglas | Marc | 470.46 |
| 12/10/2010 | Gooding | Nicholas | 370.47 |
| 12/10/2010 | MacMaster | Shawn | 223.18 |
| 12/10/2010 | Napoles | Gonzalo | 258.89 |
| 12/10/2010 | Ochoa | Jesus | 770.31 |
| 12/10/2010 | Powell | Robert | 497.81 |
| 12/10/2010 | Torres | Diego | 195.53 |
| 12/10/2010 | Wagoner | Travis | 370.47 |
| 12/15/2010 | Asterman | Timithy | 1,569.66 |
| 12/15/2010 | Atwood | Beverly | 1,595.14 |
| 12/15/2010 | Bourland | Preston | 6,061.26 |
| 12/15/2010 | Brick | Daniel | 2,424.30 |
| 12/15/2010 | Geers | William | 7,466.58 |
| 12/15/2010 | Lambertson | Larry | 2,753.69 |
| 12/15/2010 | Stutzman | Roger | 4,610.20 |
| 12/15/2010 | Taylor | Ranzo | 7,205.26 |
| 12/15/2010 | Thompson | Jon | 1,548.84 |
| 12/15/2010 | Tucker | Dean | 1,979.96 |
| 12/15/2010 | Wilson | Wayne | 2,283.93 |
| | | | **259,402.77** |

**Exhibit 3c**

# MMFX Steel Corporation of America

## Payments to Related Parties

**12/14/09 thru 12/13/10**

| Tran Date | Tran Type | Tran | Description | Payment |
|-----------|-----------|------|-------------|---------|
| 5/6/2010 | Check | 0000004478- | Michael Pompay | 150.00 |

<u>Exhibit 9</u>

## MMFX Technologies Corporation
## MMFX Steel Corporation of America
## Fasteel Corporation

Payments re Debt Counseling or Bankruptcy

| Tran Date | Tran Typ | Tran | Description | Amount |
|---|---|---|---|---|
| 8/24/2010 | Check | 0000216836-CK | Bidna & Keys, APLC | 10,000.00 |
| 9/10/2010 | Check | 0000216861-CK | Bidna & Keys, APLC | 15,000.00 |
| 9/16/2010 | Check | 0000216872-CK | Bidna & Keys, APLC | 4,575.31 |
| 10/19/2010 | Check | 0000216943-CK | Bidna & Keys, APLC | 7,500.00 |
| 10/27/2010 | Check | 0000216955-CK | Bidna & Keys, APLC | 10,000.00 |
| 11/11/2010 | Check | 0000216989-CK | Bidna & Keys, APLC | 10,000.00 |
| 12/7/2010 | Check | 0120701004-CK | Bidna & Keys, APLC | 12,000.00 |
| | | | **Bidna & Keys, APLC Total** | **69,075.31** |
| 1/6/2010 | Check | 0001061004-CK | Sheppard, Mullin, Richter & Hampton LLP | 81,000.00 |
| 1/28/2010 | Check | 0001281003-CK | Sheppard, Mullin, Richter & Hampton LLP | 69,983.50 |
| 3/22/2010 | Check | 0000032210-CK | Sheppard, Mullin, Richter & Hampton LLP | 40,000.00 |
| 5/6/2010 | Check | 0000050610-CK | Sheppard, Mullin, Richter & Hampton LLP | 39,605.50 |
| 6/16/2010 | Check | 0000216743-CK | Sheppard, Mullin, Richter & Hampton LLP | 24,788.58 |
| 6/16/2010 | Check | 0000216739-CK | Sheppard, Mullin, Richter & Hampton LLP | 2,670.46 |
| 8/12/2010 | Check | 0000216809-CK | Sheppard, Mullin, Richter & Hampton LLP | 40,000.00 |
| 8/17/2010 | Check | 0000216826-CK | Sheppard, Mullin, Richter & Hampton LLP | 8,110.53 |
| 8/19/2010 | Check | 0000216835-CK | Sheppard, Mullin, Richter & Hampton LLP | 16,276.92 |
| 8/24/2010 | Check | 0000216837-CK | Sheppard, Mullin, Richter & Hampton LLP | 50,432.59 |
| 9/2/2010 | Check | 0009021002-CK | Sheppard, Mullin, Richter & Hampton LLP | 33,000.00 |
| 9/16/2010 | Check | 0009161002-CK | Sheppard, Mullin, Richter & Hampton LLP | 28,050.06 |
| 10/8/2010 | Check | 0000216926-CK | Sheppard, Mullin, Richter & Hampton LLP | 3,873.52 |
| 11/4/2010 | Check | 0000216976-CK | Sheppard, Mullin, Richter & Hampton LLP | 10,191.04 |
| 11/12/2010 | Check | 0011121001-CK | Sheppard, Mullin, Richter & Hampton LLP | 20,000.00 |
| 11/22/2010 | Check | 0011221001-CK | Sheppard, Mullin, Richter & Hampton LLP | 20,000.00 |
| 12/7/2010 | Check | 0012072010-CK | Sheppard, Mullin, Richter & Hampton LLP | 120,000.00 |
| | | | **Sheppard, Mullin, Richter & Hampton LLP Total** | **607,982.70** |
| 2/16/2010 | Check | 0002161001-CK | Duff & Phelps | 50,000.00 |
| | | | **Duff & Phelps Total** | **50,000.00** |
| | | | **Grand Total** | **727,058.01** |

**Exhibit 14**

MMFX Steel Corporation of America
Property held for others

| Party | Address | Description of Property | Location of Property | Tons | $Value |
|---|---|---|---|---|---|
| Paul L. Chan | Nardo Road Encinitas CA 92024-3829 | 31.82 tons of ASTM A1035 steel rebar | 4029 Industrial Way Bldg #19 Longview WA 98632 | 10.95 | $18,975.00 |
| Lex Corrales | 5057 Gadwell Circle Stockton, CA 95207 | 17.4 tons of ASTM A1035 steel rebar | 4029 Industrial Way Bldg #19 Longview WA 98632 | 4.47 | $7,407.00 |
| Michael & Marcia Lassiter | 36 Ashford Place Moraga, Ca. 94556 | 28.4 tons of ASTM A1035 steel rebar | 4029 Industrial Way Bldg #19 Longview WA 98632 | 8.25 | $12,071.00 |
| Henry B Woo and Bessie K. Woo Foundation | 165 Derby Lane Moraga, CA 94556 | 35.5 tons of ASTM A1035 steel rebar | 4029 Industrial Way Bldg #19 Longview WA 98632 | 8.63 | $15,088.00 |
| Lindsey Davidson | 4427 La Orilla Rancho Santa Fe, CA 92067 | 197.58 tons of ASTM A1035 steel rebar | 4029 Industrial Way Bldg #19 Longview WA 98632 | 68.01 | $117,835.00 |
| Lindsey L. Davidson, Trustee of the Lindsey Davidson Trust, dated April 28, 2009 | 4427 La Orilla Rancho Santa Fe, CA 92067 | 32 tons of ASTM A1035 steel rebar | 4029 Industrial Way Bldg #19 Longview WA 98632 | 11.02 | $18,072.00 |
| Lindsey Davidson | 4427 La Orilla Rancho Santa Fe, CA 92067 | 50 tons of ASTM A1035 Dowel Bars | 4029 Industrial Way Bldg #19 Longview WA 98632 | 50.00 | $88,200.00 |
| Dextra America, Inc. | 9041 Dice Road Unit 17 Santa Fe Springs, CA 90670 | Equipment and inventory | 11790 Holly Ave. Riverside, CA 92509 | | Unknown |

Exhibit 14

SOFA #14

MMFX Steel Corporation of America

# Inventory Management
## Inventory Valuation Report

AD: Adelphia Owned Steel
AX: Adelphia Owned Steel
CS: Cascade Owned Steel

Starting:  12/31/2007   Ending:   01/12/2011

**Warehouse:  023**

| Item Warehouse | Val Method | Description Item Type | UOM | QOH | Unit Cost | Inv Value |
|---|---|---|---|---|---|---|
| | | | | | Ending Balance | |
| ADRB-03A-100-40A | | #3/10x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | Actual | Finished Good | lbs | 29,540.0000 | 0.0000 | 0.00 |
| ADRB-04A-100-40A | | #4/13x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-04A-100-60A | | #4/13x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 24,047.0000 | 0.0000 | 0.00 |
| ADRB-05A-100-40A | | #5/16x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 354,943.0000 | 0.0000 | 0.00 |
| ADRB-05A-100-60A | | #5/16x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 316,914.0000 | 0.0000 | 0.00 |
| ADRB-06A-100-40A | | #6/19x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-06A-100-60A | | #6/19x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-07A-100-40A | | #7/22x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-07A-100-60A | | #7/22x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-08A-100-40A | | #8/25x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-08A-100-60A | | #8/25x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |

Run Date:        1/12/2011          7:26:27 PM
Business Date:   1/12/2011

MMFX Steel Corporation of America

# Inventory Management
## Inventory Valuation Report
**Starting:   12/31/2007   Ending:   01/12/2011**

| Item Warehouse | Val Method | Description Item Type | UOM | Ending Balance QOH | Ending Balance Unit Cost | Ending Balance Inv Value |
|---|---|---|---|---|---|---|
| ADRB-09A-100-40A | | #9/25x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | Actual | Finished Good | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-09A-100-60A | | #9/25x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-10A-100-60A | | #10/25x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-11A-100-40A | | #11/25x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-11A-100-60A | | #11/25x60' ASTM A1035/gr100 A615/gr | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| AWLR-04A-000-60A | | #4/13 x 60' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 103,182.0000 | 0.0000 | 0.00 |
| AWLR-05A-000-60A | | #5/16 x 60' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 65,068.0000 | 0.0000 | 0.00 |
| AWLR-06A-000-60A | | #6/19 x 60' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 78,316.0000 | 0.0000 | 0.00 |
| AWLR-07A-000-60A | | #7/22 x 60' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 22,689.0000 | 0.0000 | 0.00 |
| AWLR-09A-000-60A | | #9/29 x 60' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 77,316.0000 | 0.0000 | 0.00 |
| AWLR-11A-000-60A | | #11/36 x 60' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 201,787.0000 | 0.0000 | 0.00 |

Run Date:         1/12/2011                    7:26:27 PM
Business Date:    1/12/2011

MMFX Steel Corporation of America

# Inventory Management

## Inventory Valuation Report

Starting:    12/31/2007    Ending:    01/12/2011

| Item Warehouse | Val Method | Description Item Type | UOM | Ending Balance | | |
|---|---|---|---|---|---|---|
| | | | | QOH | Unit Cost | Inv Value |
| AXLR-04A-000-40A | | #4/13 x 40' MMFX Steel Micro-Lite | | | | |
| 023 | Actual | Finished Good | lbs | 35,191.0000 | 0.0000 | 0.00 |
| AXLR-07A-000-40A | | #7/22 x 40' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 33,523.0000 | 0.0000 | 0.00 |
| AXLR-09A-000-40A | | #9/29 x 40' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 37,128.0000 | 0.0000 | 0.00 |
| AXLR-11A-000-40A | | #11/36 x 40' MMFX Steel Micro-Lite | | | | |
| 023 | | | lbs | 30,814.0000 | 0.0000 | 0.00 |
| CSDB-01C-100-45G | | SR 1-1/2" x 45'-6" ASTM A1035 gr100 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| do not use2 | | SR 1-1/2" x 45'-6" ASTM A1035 gr100 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| XMRB-09A-100-40A | | #9/29x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 023 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| | | | | | | 0.00 |

**Warehouse: 023**

Run Date:        1/12/2011        7:26:27 PM
Business Date:   1/12/2011

MMFX Steel Corporation of America

# Inventory Management
## Inventory Valuation Report

**Starting:** 12/31/2007  **Ending:** 01/12/2011

| Item Warehouse | Val Method | Description Item Type | UOM | Ending Balance | | |
|---|---|---|---|---|---|---|
| | | | | QOH | Unit Cost | Inv Value |
| ADRB-03A-100-40A | | #3/10x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | Actual | Finished Good | lbs | 3,920.0000 | 0.0000 | 0.00 |
| ADRB-04A-100-40A | | #4/13x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-04A-100-60A | | #4/13x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-05A-100-40A | | #5/16x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 15,740.0000 | 0.0000 | 0.00 |
| ADRB-05A-100-60A | | #5/16x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 34,460.0000 | 0.0000 | 0.00 |
| ADRB-06A-100-40A | | #6/19x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-06A-100-60A | | #6/19x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-07A-100-40A | | #7/22x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-07A-100-60A | | #7/22x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-08A-100-40A | | #8/25x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-08A-100-60A | | #8/25x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |

**Warehouse:** 123

Run Date: 1/12/2011   7:26:27 PM
Business Date: 1/12/2011

MMFX Steel Corporation of America

# Inventory Management

## Inventory Valuation Report

**Starting:** 12/31/2007  **Ending:** 01/12/2011

| Item Warehouse | Val Method | Description Item Type | UOM | QOH | Ending Balance Unit Cost | Inv Value |
|---|---|---|---|---|---|---|
| ADRB-09A-100-40A | | #9/25x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | Actual | Finished Good | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-09A-100-60A | | #9/25x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 31.5100 | 0.0000 | 0.00 |
| ADRB-10A-100-60A | | #10/25x60' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-11A-100-40A | | #11/25x40' ASTM A1035/gr100 A615/gr75 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| ADRB-11A-100-60A | | #11/25x60' ASTM A1035/gr100 A615/gr | | | | |
| 123 | | | lbs | 28,060.0000 | 0.0000 | 0.00 |
| CSDB-01C-100-45G | | SR 1-1/2" x 45'-6" ASTM A1035 gr100 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| do not use2 | | SR 1-1/2" x 45'-6" ASTM A1035 gr100 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| dont use | | SR 1-1/2" x 45'-6" ASTM A1035 gr100 | | | | |
| 123 | | | lbs | 0.0000 | 0.0000 | 0.00 |
| **Warehouse: 123** | | | | | | **0.00** |
| **Report Total:** | | | | | | **0.00** |

Run Date:         1/12/2011                    7:26:27 PM
Business Date:    1/12/2011